"GASOLINE"

*Sec Cite 2009*

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

**Claim for Refund of Excise Taxes**

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

Name of claimant
`J J   P O W E L L   I N C`

Employer identification number (EIN)
`9 4 7 4`

Address (number, street, room or suite no.)
`P O   B O X   3 0`

Social security number (SSN)

City and state or province. If you have a foreign address, see page 2.
`P H I L I P S B U R G   P A`

ZIP code
`1 6 8 6 6`

Foreign country, if applicable. Do not abbreviate.

Month claimant's income tax year ends
`1 2`

Daytime telephone number (optional)
`8 1 4 3 4 2 3 1 9 0`

**Caution.** Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

**Schedules Attached**

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . | ☐ |
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)          Date `12-03-09`

R KEITH POWELL

Type or print your name below signature.

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | |
| | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.          Cat. No. 20027J          Form **8849** (Rev. 1-2009)

**Defendant Exhibit**
7

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

Name as shown on Form 8849: *N POWELL INC*    EIN: 4.74    Total refund (see instructions) $ 10,254.31

Period of claim: Enter month, day, and year in MMDDYYYY format.    From ▶ 07-01-09    To ▶ 09-30-09

Claimant's registration no. ▶ UV ____ 2045    Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3.

▶ UB _____    Complete for lines 1b and 2c.

▶ UP _____    Complete for line 2b.

▶ UA _____    Complete for line 3. See UV for lines 3d and 3e, type of use 14.

## 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|  | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d)<br>CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $ .243 | | $ | 360 |
| b  Use in certain intercity and local buses | .17 | | | 350 |

## 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|  | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d)<br>CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $ .243 | | $ | 346 |
| b  Sales from a blocked pump | .243 | | | |
| c  Use in certain intercity and local buses | .17 | | | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

A-36

PLT000322

Schedule 2 (Form 8849) (Rev. 1-2009)        Page **2**

| Name as shown on Form 8849 | EIN |
|---|---|
| *N Powell Inc* | *9474* |

### 3  Sales by Registered Ultimate Vendors of Kerosene for Use in Aviation

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim. For lines 3a, 3b, 3d, 3e, and 3f, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. For line 3c, claimant has obtained the required certificate from the buyer and has no reason to believe any of the information in the certificate is false. See the instructions for additional information to be submitted.

| | | Type of use | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219 | | $ .175 | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025 | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219 | | .218 | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

### 4  Sales by Registered Ultimate Vendors of Gasoline

Claimant sold the gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** *Claims cannot be made on line 4a or 4b for gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .183 | *6148* | $ *1125 08* | 382 |
| b | Use by a state or local government | .183 | *50433* | *9229 23* | |

### 5  Sales by Registered Ultimate Vendors of Aviation Gasoline

Claimant sold the aviation gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** *Claims cannot be made on line 5a or 5b for aviation gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .193 | | $ | 324 |
| b | Use by a state or local government | .193 | | | |

Schedule 2 (Form 8849) (Rev. 1-2009)

PLT000323

"GASOLINE CLAIM"

Schedule 2 (Form 8849) (Rev. 1-2003)                                                    Page **2**

| Name as shown on Form 8849 | EIN | |
|---|---|---|
| JJ POWELL INC | | 9474 |

**3    Farmer and Government Unit Information**

Enter the information below for each farmer, custom harvester or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets.

| Taxpayer Identification No. | Name | | Gallons |
|---|---|---|---|
| | CHESTER HILL BORO | | 274 |
| | CHESTER HILL FIRE CO | | 226 |
| | PHILIPSBURG OSCEOLA SCHOOL | | 711 |
| | PHILIPSBURG BORO | | 775 |
| | SOUTH PHILIPSBURG BORO | | 0 |
| | RELIANCE FIRE CO | | 7 |
| | BALD EAGLE FIRE CO | | 65 |
| | SNYDER TWP | | 61 |
| | TYRONE SCHOOL DIST | | 730 |
| | LOGAN FIRE CO | | 56 |
| | HOPE FIRE CO | | 44 |
| | PA DEPT OF TRANSPORTATION | | 0 |
| | MT TOP FIRE CO | | 194 |
| | PATTON TWP | | 4106 |
| | HALFMOON TWP | | 81 |
| | BELLEFONTE BORO | | 3733 |
| | CENTRE CO LIBRARY | | 65 |
| | CENTRE CO OFFICE OF TRANSPORTATION | | 29143 |
| | UNDINE FIRE CO | | 4 |
| | BENNER TWP | | 168 |
| | SEVEN MTHS EMS COUNCIL | | 0 |
| | BELLEFONTE SCHOOL DIST | | 3292 |
| | CLEARFIELD CO MUN SER REG AUTH | | 332 |
| | SPRING TWP | | 1105 |

Schedule 2 (Form 8849) (Rev. 1-2003)

PLT000324

"GASOLINE CLAIM"

Schedule 2 (Form 8849) (Rev. 1-2003)                                                    Page 2

| Name as shown on Form 8849 | | EIN | |
|---|---|---|---|
| J POWELL INC | | | 9474 |

**3  Farmer and Government Unit Information**

Enter the information below for each farmer, custom harvester or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets.

| Taxpayer Identification No. | Name | | | Gallons |
|---|---|---|---|---|
| | WILLIAMSPORT MUN AIRPORT AUTH | | | 246 |
| | RUSH TWP | | | 479 |
| | STATE COLLEGE SCHOOL DIST | | | 0 |
| | MILESBURG BORO | | | 281 |
| | CENTRE HALL-POTTER SEWER AUTH | | | 51 |
| | PLEASANT GAP FIRE CO | | | 0 |
| | CITIZEN HOOK & LADDER | | | 0 |
| | CENTRE HALL BORO | | | 0 |
| | BOGGS TWP | | | 509 |
| | HAWTHORN FIRE CO | | | 0 |
| | WALKER TWP FIRE CO | | | 0 |
| | LAWRENCE TWP | | | 2097 |
| | HOWARD TWP | | | 0 |
| | ALUMBRA FIRE CO | | | 69 |
| | CLARION CO | | | 47 |
| | MIDDLE TWP | | | 101 |
| | REDBANK VALLEY SCHOOL | | | 1415 |
| | UNION TWP | | | 28 |
| | WARRIORS MARK VICTOR AUTH | | | 86 |
| | J FERGUSON TWP | | | 6000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Schedule 2 (Form 8849) (Rev. 1-2003)

A-39

_JULY 2009_

_EXEMPT GAS SALES THRU CARDLOCK_

| | Prepared By |
|---|---|
| | Approved By |

| | Customer | Exempt Federal | 304 /10 | Exempt State | |
|---|---|---|---|---|---|
| 1 | Chester Hill Fire Co | 5781 | ✓ ✓ | 5781 | ✓ |
| 2 | Chester Hill Boro | 12294 | ✓ | 12294 | ✓ |
| 3 | PDA School | 24819 | ✓ | 24819 | ✓ |
| 4 | Pburg Boro | 26528 | ✓ | 26528 | ✓ |
| 5 | Mo Valley EMS | 0 | ✓ | 15052 | ✗ ✓ |
| 6 | Columbia Fire Co | 3899 | ✓ | 3899 | ✓ |
| 7 | Bald Eagle Fire Co | 3893 | ✓ ✓ | 3893 | ✓ |
| 8 | Snyder Twp | 3840 | ✓ | 3840 | ✓ |
| 9 | Tyrone School | 12657 | ✓ | 12657 | ✓ |
| 10 | Logan Fire Co | 1900 | ✓ ✓ | 1900 | ✓ |
| 11 | BHH EMS | 0 | ✓ | 26909 | ✗ ✓ |
| 12 | Hope Fire Co | 396 | ✓ | 396 | ✗ ✓ |
| 13 | Mt Top Fire Co | 8397 | ✓ ✓ | 8397 | ✗ |
| 14 | Patton Twp | 127681 | ✓ | 127681 | ✗ |
| 15 | Halfmoon Twp | 3422 | ✓ | 3422 | ✗ |
| 16 | BHH Boro | 132553 | ✓ | 132553 | ✓ |
| 17 | Centre Co Office of Trans | 281513 | ✓ | 281513 | ✗ ✓ |
| 18 | Undine Fire Co | 429 | ✓ ✓ | 429 | ✓ |
| 19 | Benner Twp | 4901 | ✓ | 4901 | ✗ ✓ |
| 20 | BHH School | 101434 | ✓ | 101434 | ✓ |
| 21 | Altd Co Mun Ser Rec Auth | 12699 | ✓ | 12699 | ✗ ✓ |
| 22 | Spring Twp | 38894 | ✓ | 38894 | ✓ |
| 23 | Woart Airport | 7690 | ✓ | 7690 | ✓ |
| 24 | Rush Twp | 17110 | ✓ | 17110 | ✓ |
| 25 | Mburg Boro | 10953 | ✓ | 10953 | ✓ |
| 26 | Centre Hall-Potter Sewer | 3645 | ✓ | 3645 | ✗ ✓ |
| 27 | Clarion Co | 2194 | ✓ | 2194 | ✓ |
| 28 | Morris Twp | 2128 | ✓ | 2128 | ✓ |
| 29 | Redbank Valley School | 46619 | ✓ | 46619 | ✓ |
| 30 | Union Twp | 201 | ✓ | 201 | ✓ |
| 31 | | | | | |
| 32 | | 1648178 | ✓ | 1690139 | ✓ |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | 304  9 | 1622483 | |
| | | | 10 | 67656 | |

A-40

PLT000326

*"UNDYED DIESEL FUEL"*

**Form 8849**

(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Claim for Refund of Excise Taxes

*Bais Gate*
*Zic 9*

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

**Name of claimant**

`J J  P O W E L L  I N C`

**Employer identification number (EIN)**

`9 4 7 4`

**Address (number, street, room or suite no.)**

`P O  B O X  3 0`

**Social security number (SSN)**

**City and state or province. If you have a foreign address, see page 2.**

`P H I L I P S B U R G  P A`

**ZIP code**

`1 6 8 6 6`

**Foreign country, if applicable. Do not abbreviate.**

**Month claimant's income tax year ends**

`1 2`

**Daytime telephone number (optional)**

`8 1 4 3 4 2 3 1 9 0`

Caution. *Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.*

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . | ☐ |
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, if is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)

*R KEITH POWELL*

Date `12-03-09`

Type or print your name below signature

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.    Cat. No. 20027J    Form **8849** (Rev. 1-2009)

**Defendant Exhibit**

8

PLT000285

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| W POWELL INC | 7474 | $ 7430.45 |

| Period of claim: Enter month, day, and year in MMDDYYYY format. | From ▶ 07-01-09 | To ▶ 09-30-09 |
|---|---|---|

| Claimant's registration no. ▶ | UV - [redacted] 2045 | Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3. |
|---|---|---|
| ▶ | UB | Complete for lines 1b and 2c. |
| ▶ | UP | Complete for line 2b. |
| ▶ | UA | Complete for line 3. See UV for lines 3d and 3e, type of use 14. |

## 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Caution.** Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $ .243 | 30578 | $ 7430 45 | 360 |
| b  Use in certain intercity and local buses | .17 | | | 350 |

## 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Caution.** Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $ .243 | | $ | 346 |
| b  Sales from a blocked pump | .243 | | | |
| c  Use in certain intercity and local buses | .17 | | | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

PLT000286

Page 2

Name as shown on Form 8849

L I Powell Inc

EIN or SSN

94 74

3  Farmer and Government Unit Information

Enter the information below for each farmer, custom harvester, or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets. Check (K)erosene and/or (D)iesel, whichever applies, for each name listed.

| Taxpayer Identification No. | Name | K | D | Gallons Enter whole gal. only. | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taylor Twp | | ✓ | | | | 4 | 3 | 4 |
| | Chester Hill Boro | | ✓ | | | | | 9 | 8 |
| | Philipsburg Boro | | ✓ | | | | 4 | 3 | 9 |
| | Reliance Fire Co. | | ✓ | | | | 2 | 0 | 2 |
| | S. Philipsburg Boro | | ✓ | | | | | | 0 |
| | Columbus Fire Co | | ✓ | | | | 2 | 1 | 9 |
| | Bald Eagle Fire Co | | ✓ | | | | 2 | 7 | 6 |
| | Snyder Twp | | ✓ | | | 1 | 0 | 1 | 0 |
| | Tyrone School Dist | | ✓ | | | 1 | 0 | 4 | 9 |
| | Logan Fire Co | | ✓ | | | | 3 | 0 | 2 |
| | Hope Fire Co | | ✓ | | | | 3 | 0 | 2 |
| | Mt Top Fire Co | | ✓ | | | | 3 | 7 | 0 |
| | Patton Twp | | ✓ | | | 2 | 7 | 8 | 1 |
| | Ferguson Twp | | ✓ | | | | 2 | 5 | 0 |
| | Stonecreek Fire Co | | ✓ | | | | | | 0 |
| | Howthorn Fire Co | | ✓ | | | | | | 0 |
| | Bellefonte Boro | | ✓ | | | | 3 | 5 | 0 | 6 |
| | Centre Hall Fire Co | | ✓ | | | | 1 | 8 | 8 |
| | Centre Co Library | | ✓ | | | | 6 | 2 | 5 |
| | Undine Fire Co | | ✓ | | | | 2 | 2 | 8 |
| | Benner Twp | | ✓ | | | | 7 | 6 | 2 |
| | Bellefonte School Dist | | ✓ | | | 5 | 3 | 3 | 6 |
| | Centre Hall Boro | | ✓ | | | | | 2 | 5 |
| | Spring Twp | | ✓ | | | | | 5 | 0 |
| | Gregg Twp Fire Co | | ✓ | | | | | 8 | 6 |
| | Williamsport Municipal Airport Auth | | ✓ | | | | | 9 | 2 |
| | Chester Hill Fire Co. | | ✓ | | | | | 5 | 2 |
| | Rush Twp | | ✓ | | | | 1 | 1 | 9 |
| | Boggs Twp | | ✓ | | | | 8 | 4 | 1 |
| | Howard Fire Co | | ✓ | | | | | | 0 |

Schedule 2 (Form 8849) (7-99)

PI T000287

Name as shown on Form 8849                                                                    Page 2

J J POWELL INC                                    EIN or SSN            84744

3   Farmer and Government Unit Information

Enter the information below for each farmer, custom harvester, or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets. Check (K)erosene and/or (D)iesel, whichever applies, for each name listed.

| Taxpayer Identification No. | Name | K | D | Gallons Enter whole gal. only. |
|---|---|---|---|---|
| | HOWARD TWP | | ✓ | 0 |
| | KARTHAUS TWP | | ✓ | 285 |
| | MARION TWP | | ✓ | 0 |
| | DECATUR TWP | | ✓ | 0 |
| | UNION TWP | | ✓ | 1006 |
| | MORRIS TWP | | ✓ | 670 |
| | COOPER TWP | | ✓ | 0 |
| | BRADFORD TWP | | ✓ | 0 |
| | GIRARD TWP | | ✓ | 0 |
| | PA DCNR - BUREAU OF FORESTRY | | ✓ | 0 |
| | PA GAME COMMISSION | | ✓ | 0 |
| | PA STATE CORRECTIONAL INSTITUTION | | ✓ | 0 |
| | PA FISH & BOAT COMMISSION | | ✓ | 0 |
| | PA DEPT OF TRANSPORTATION | | ✓ | 0 |
| | PA DEPT OF TRANSPORTATION | ✓ | | 0 |
| | CENTRE Co OFFICE OF TRANS | | ✓ | 598 |
| | WALLACETON BOGGS AUTH | ✓ | | 15 |
| | PHILIPSBURG OSCEOLA SCHOOL DIST | | ✓ | 3 |
| | CLINTON Co SOLID WASTE AUTH | | ✓ | 423 |
| | ALPHA FIRE DEPT | | ✓ | 224 |
| | MILESBURG BORO | | ✓ | 219 |
| | SEVEN MTNS EMS COUNCIL | | ✓ | 16 |
| | PLEASANT GAP FIRE Co | | ✓ | 1055 |
| | LAWRENCE TWP | | ✓ | 2400 |
| | REDBANK VALLEY SCHOOL | | ✓ | 1458 |
| | SPRING BENNER WALKER AUTH | | ✓ | 1730 |
| | CENTRE HALL POTTER SEWER AUTH | | ✓ | 57 |
| | CITIZENS HOOK & LADDER | | ✓ | 34 |
| | WALKER TWP FIRE Co | | ✓ | 661 |

Schedule 2 (Form 8849) (7-99)

A-44

PI T000288

JULY 2009
EXEMPT DIESEL SALES THRU CARDLOCK

| | Prepared By | |
| | Approved By | |

| Customer | Exempt Federal | | Tax 10 | Exempt State | |
|---|---|---|---|---|---|
| Taylor Twp | 18059 | | | 18059 | ✓ |
| Chester Hill Boro | 2695 | | | 2695 | ✓ |
| Chester Hill Fire Co | 3596 | | ✓ | 3596 | ✓ |
| FDA School | 344 | | | 344 | ✓ |
| Phirg Boro | 22640 | | | 22640 | ✓ |
| Reliance Fire Co | 9600 | | ✓ | 9600 | ✗ ✓ |
| Ma Valley EMS | 0 | | ✓ | 66716 | ✗ ✓ |
| Columbia Fire Co | 7946 | | ✓ | 7946 | ✓ |
| Bald Eagle Fire Co | 16807 | | ✓ | 16807 | ✓ |
| Snyder Twp | 33405 | | | 33405 | ✓ |
| Tyrone School | 15005 | | | 15005 | ✓ |
| Logan Fire Co | 16776 | | ✓ | 16776 | ✓ |
| BHE EMS | 0 | | ✓ | 58029 | ✓ |
| Hope Fire Co | 110055 | | ✓ | 110055 | ✗ ✓ |
| Mt Top Fire Co | 16378 | | ✓ | 16378 | ✓ |
| Patton Twp | 58223 | | | 58223 | ✓ |
| Halfmoon Twp | 9597 | | | 9597 | ✓ |
| BHE Boro | 123792 | | | 123792 | ✓ |
| Penns Valley EMS | 0 | | ✓ | 30048 | ✓ |
| Centre Hall Fire Co | 6049 | | ✓ | 6049 | ✓ |
| Centre Co Library | 21467 | | | 21467 | ✓ |
| Centre Co Office of Trans | 18006 | | | 18006 | ✓ |
| Undine Fire Co | 11883 | | ✓ | 11883 | ✓ |
| Benner Twp | 38821 | | | 38821 | ✓ |
| BHE School | 13744 | | | 13744 | ✓ |
| Gregg Twp Fire Co | 3162 | | ✓ | 3162 | ✓ |
| Clinton Co Solid Waste | 18007 | | | 18007 | ✓ |
| Wport Airport | 2714 | | | 2714 | ✓ |
| Rush Twp | 4409 | | | 4409 | ✓ |
| Mburg Boro | 6305 | | | 6305 | ✓ |
| Centre Hall - Potter Sewer | 3001 | | | 3001 | ✗ ✓ |
| Citizen Htl | 3379 | | ✓ | 3379 | ✓ |
| Walker Twp Fire Co | 5433 | | ✓ | 5433 | ✓ |
| Redbank Valley School | 4201 | | | 4201 | ✓ |
| Wallaceton Boggs Mun Auth | 1500 | | | 1500 | ✗ ✓ |
| ANL EMS | 0 | | ✓ | 99078 | ✗ ✓ |
| Alpha Fire Co | 7523 | | ✓ | 7523 | ✓ |
| | | | | | |
| | 539722 | ✓ | | 793593 | ✓ |
| | | | 544 09 | 220135 | |
| | | | 10 | 573457 | |

A-45

PI T000289

*GASOLINE*

*4TH QTR 2009*

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Claim for Refund of Excise Taxes

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

**Name of claimant**

`JJ PO WELL INC`

**Employer identification number (EIN)**

`9 4 7 4`

**Address (number, street, room or suite no.)**

`PO BOX 30`

**Social security number (SSN)**

**City and state or province. If you have a foreign address, see page 2.**

`PHILLISBURG PA`

**ZIP code**

`16866`

**Foreign country, if applicable. Do not abbreviate.**

**Month claimant's income tax year ends**

`12`

**Daytime telephone number (optional)**

`8143423190`

**Caution.** Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| **Schedule 1** | Nontaxable Use of Fuels . . . . . . . . . . . . . | ☐ |
| **Schedule 2** | Sales by Registered Ultimate Vendors . . . . . . . . | ☑ |
| **Schedule 3** | Certain Fuel Mixtures and the Alternative Fuel Credit . . . | ☐ |
| **Schedule 5** | Section 4081(e) Claims . . . . . . . . . . . . . | ☐ |
| **Schedule 6** | Other Claims . . . . . . . . . . . . . . . . | ☐ |
| **Schedule 8** | Registered Credit Card Issuers . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)    Date `02-19-10`

Type or print your name below signature.    `JEFFREY S POWELL`

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN | |
| | | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.    Cat. No. 20027J    Form **8849** (Rev. 1-2009)

**Defendant Exhibit 9**

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

Name as shown on Form 8849: *W POWELL INC*       EIN: *9474*       Total refund (see instructions) $ *8814.56*

**Period of claim: Enter month, day, and year in MMDDYYYY format.**       From ▶ *10-01-09*    To ▶ *12-31-09*

Claimant's registration no. ▶ UV *0045*    Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3.

▶ UB _____    Complete for lines 1b and 2c.

▶ UP _____    Complete for line 2b.

▶ UA _____    Complete for line 3. See UV for lines 3d and 3e, type of use 14.

## 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|   |   | (a) Rate | (b) Gallons | (c) Amount of refund  Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 |  | $ | 360 |
| b | Use in certain intercity and local buses | .17 |  |  | 350 |

## 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|   |   | (a) Rate | (b) Gallons | (c) Amount of refund  Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 |  | $ | 346 |
| b | Sales from a blocked pump | .243 |  |  |  |
| c | Use in certain intercity and local buses | .17 |  |  | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

Schedule 2 (Form 8849) (Rev. 1-2009)                                                                      Page **2**

| Name as shown on Form 8849 | EIN |
|---|---|
| JJ POWELL INC | ▓▓▓ 9474 |

### 3  Sales by Registered Ultimate Vendors of Kerosene for Use in Aviation

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim. For lines 3a, 3b, 3d, 3e, and 3f, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. For line 3c, claimant has obtained the required certificate from the buyer and has no reason to believe any of the information in the certificate is false. See the instructions for additional information to be submitted.

| | | Type of use | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219 | ▓▓▓ | $ .175 | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | ▓▓▓ | .025 | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219 | | .218 | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | ▓▓▓ | .001 | | | 433 |

### 4  Sales by Registered Ultimate Vendors of Gasoline

Claimant sold the gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** Claims cannot be made on line 4a or 4b for gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .183 | 9240 | $ 1690 92 | 362 |
| b | Use by a state or local government | .183 | 38927 | 7123 64 | |

### 5  Sales by Registered Ultimate Vendors of Aviation Gasoline

Claimant sold the aviation gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** Claims cannot be made on line 5a or 5b for aviation gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (a) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .193 | | $ | 324 |
| b | Use by a state or local government | .193 | | | |

Schedule 2 (Form 8849) (Rev. 1-2009)

"GASOLINE CLAIM"

Schedule 2 (Form 8849) (Rev. 1-2003)                                                    Page 2

| Name as shown on Form 8849 | EIN |
|---|---|
| J J POWELL INC | 9474 |

**3    Farmer and Government Unit Information**

Enter the information below for each farmer, custom harvester or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets.

| Taxpayer Identification No. | Name | | Gallons |
|---|---|---|---|
| | CHESTER HILL BORO | | 339 |
| | CHESTER HILL FIRE CO | | 226 |
| | PHILIPSBURG OSCEOLA SCHOOL | | 1118 |
| | PHILIPSBURG BORO | | 1245 |
| | SOUTH PHILIPSBURG BORO | | O |
| | RELIANCE FIRE CO | | 20 |
| | BALD EAGLE FIRE CO | | 50 |
| | SNYDER TWP | | 66 |
| | TYRONE SCHOOL DIST | | 1306 |
| | LOGAN FIRE CO | | 43 |
| | HOPE FIRE CO | | 1 |
| | PA DEPT OF TRANSPORTATION | | O |
| | MT TOP FIRE CO | | 171 |
| | PATTON TWP | | 3732 |
| | HALFMOON TWP | | 17 |
| | BELLEFONTE BORO | | 3428 |
| | CENTRE CO LIBRARY | | 113 |
| | CENTRE CO OFFICE OF TRANSPORTATION | | 25721 |
| | UNDINE FIRE CO | | 38 |
| | BENNER TWP | | 147 |
| | SEVEN MTHS EHS COUNCIL | | O |
| | BELLEFONTE SCHOOL DIST | | 4272 |
| | CLEARFIELD CO MUN SER REC AUTH | | 103 |
| | SPRING TWP | | 985 |

Schedule 2 (Form 8849) (Rev. 1-2003)

A-49

*"GASOLINE CLAIM"*

Schedule 2 (Form 8849) (Rev. 1-2003)                                      Page **2**

| Name as Shown on Form 8849 | | EIN | |
|---|---|---|---|
| W POWELL INC | | | 8474 |

**3    Farmer and Government Unit Information**

Enter the information below for each farmer, custom harvester or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets.

| Taxpayer Identification No. | Name | | | Gallons |
|---|---|---|---|---|
| | WILLIAMSPORT MUNI AIRPORT AUTH | | | 220 |
| | RUSH TWP | | | 740 |
| | STATE COLLEGE SCHOOL DIST | | | 0 |
| | MILESBURG BORO | | | 334 |
| | CENTRE HALL-POTTER SEWER AUTH | | | 60 |
| | PLEASANT GAP FIRE CO | | | 0 |
| | CITIZEN HOOK & LADDER | | | 0 |
| | CENTRE HALL BORO | | | 0 |
| | BOGGS TWP | | | 737 |
| | HAWTHORN FIRE CO | | | 0 |
| | WALKER TWP FIRE CO | | | 0 |
| | LAWRENCE TWP | | | 0 |
| | HOWARD TWP | | | 0 |
| | TAYLOR TWP | | | 5 |
| | CLARION CD | | | 27 |
| | MORRIS TWP | | | 73 |
| | RED BANK VALLEY SCHOOL | | | 2544 |
| | UNION TWP | | | 16 |
| | WARRIORS MARK WATER AUTH | | | 253 |
| | COLUMBIA FIRE CO | | | 18 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Schedule 2 (Form 8849) (Rev. 1-2003)

# 4TH QTR 2009 FEDERAL EXEMPT GAS SALES

| FUEL MGMT | Taylor Twp | C.H.11 Boro | C.H.11 FC | POL | Phury Boro | BE FC | Snyder Twp | Tyrone School | MG Top FC | Patton Twp | Half Moon Twp | BHG Boro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT | 502 | 9004 | 6208 | 34913 | 35106 | 1644 | 6554 | 54952 | 2228 | 137757 | 1743 | 120018 |
| NOV | – | 6996 | 5715 | 34554 | 28719 | 796 | – | 39966 | 5368 | 115697 | – | 103703 |
| DEC | – | 17919 | 10554 | 42320 | 60717 | 2594 | – | 35670 | 9525 | 119760 | – | 118054 |
| TOTAL | 502 | 33919 | 22587 | 111787 | 124542 | 5034 | 6554 | 130588 | 17121 | 373224 | 1743 | 342774 |
| | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| FUEL MGMT | Centre Co Library | Centre Co Office | Undine FC | Benner Twp | BHG School | Old Co | Spring Twp | Vport Bore FC | Rush Twp | Alborn Boro | Col-Potter Twsr |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT | 2750 | 91950.00 | 1799 | 11551 | 159727 | 8201 | 35784 | 7427 | 13778 | 16520 | 2699 |
| NOV | 5066 | 77166.79 | 349 | – | 126244 | 2000 | 28646 | 6868 | 17774 | 9208 | – |
| DEC | 3508 | 81594.6 | 1635 | 3107 | 141217 | – | 34065 | 7719 | 42483 | 9681 | 3300 |
| TOTAL | 11324 | 2572125 | 3783 | 14658 | 427188 | 10201 | 98495 | 22014 | 74035 | 32409 | 5999 |
| | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| FUEL MGMT | Clearon Co | Morris Twp | Red Bank School | Union Twp | Warriors Mark Wasur | Rulance FC | Logen FC | Hope FC | Cobwan FC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| OCT | 2649 | 1499 | 85716 | 800 | 51.27 | – | – | – | – | 1684266 |
| NOV | – | 2750 | 78525 | – | 90.61 | 296 | 2000 | 105 | – | 1407084 |
| DEC | – | 2999 | 90201 | 800 | 11109 | 1674 | 2301 | – | 1800 | 1651668 |
| TOTAL | 2649 | 7248 | 254442 | 1600 | 25297 | 1970 | 4301 | 105 | 1800 | 4743010 |
| | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |

| | Boggs Twp |
|---|---|
| DELN | |
| OCT | 250.0 |
| NOV | – |
| DEC | 486.7 |
| TOTAL | 736.7 |
| | ✓ |

FUEL MGMT · 47430.18

DELN + 736.70

TOTAL · 48166.88 × .183 = 8814.53

A-51

*UNITED DIESEL FUEL* (handwritten)

*4TH GTR 2009* (handwritten)

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Claim for Refund of Excise Taxes

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

**Name of claimant**

`W  POWELL  INC`

**Employer identification number (EIN)**

`        74474`

**Address (number, street, room or suite no.)**

`PO  BOX  30`

**Social security number (SSN)**

**City and state or province. If you have a foreign address, see page 2.**

`PHILIPSBURG  PA`

**ZIP code**

`16866`

**Foreign country, if applicable. Do not abbreviate.**

**Month claimant's income tax year ends**

`12`

**Daytime telephone number (optional)**

`8143425190`

Caution. Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)

*JEFFREY S POWELL*

Type or print your name below signature.

Date `02-19-10`

| Paid Preparer's Use Only | Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.    Cat. No. 20027J    Form **8849** (Rev. 1-2009)

**Defendant Exhibit 10**

*Bates # [912]0802* (handwritten)

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| *J.J. POWELL INC* | 9474 | $ *1110267* |

Period of claim: *Enter month, day, and year in MMDDYYYY format.*    From ▶ *10-01-09*    To ▶ *12-31-09*

| Claimant's registration no. ▶ | UV_____ *0045* | Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3. |
|---|---|---|
| ▶ | UB_____ | Complete for lines 1b and 2c. |
| ▶ | UP_____ | Complete for line 2b. |
| ▶ | UA_____ | Complete for line 3. See UV for lines 3d and 3e, type of use 14. |

## 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|   | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $  .243 | *45690* | $  *11102 67* | 360 |
| b  Use in certain intercity and local buses | .17 |  |  | 350 |

## 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|   | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $  .243 |  | $ | 346 |
| b  Sales from a blocked pump | .243 |  |  |  |
| c  Use in certain intercity and local buses | .17 |  |  | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

PLT000915

Name as shown on Form 8849  
_L/ Powell Inc_  
EIN or SSN  ~~7474~~

Page 2

3  Farmer and Government Unit Information  ~~10-01-09 TO 12-31-09~~

Enter the information below for each farmer, custom harvester, or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets. Check (K)erosene and/or (D)iesel, whichever applies, for each name listed.

| Taxpayer Identification No. | Name | K | D | Gallons (Enter whole gal. only.) |
|---|---|---|---|---|
| | Taylor Twp | | ✓ | 530 |
| | Chester Hill Boro | | ✓ | 99 |
| | Philipsburg Boro | | ✓ | 431 |
| | Reliance Fire Co | | ✓ | 276 |
| | S. Philipsburg Boro | | ✓ | 0 |
| | Coaldale Fire Co | | ✓ | 99 |
| | Bald Eagle Fire Co | | ✓ | 400 |
| | Snyder Twp | | ✓ | 1274 |
| | Tyrone School Dist | | ✓ | 2101 |
| | Logan Fire Co | | ✓ | 217 |
| | Hope Fire Co | | ✓ | 248 |
| | Mt Top Fire Co | | ✓ | 340 |
| | Patton Twp | | ✓ | 6083 |
| | Halfmoon Twp | | ✓ | 586 |
| | Stonecreek Fire Co | | ✓ | 0 |
| | Hawthorn Fire Co | | ✓ | 0 |
| | Bellefonte Boro | | ✓ | 4706 |
| | Centre Hall Fire Co | | ✓ | 209 |
| | Centre Co. Library | | ✓ | 666 |
| | Undine Fire Co | | ✓ | 449 |
| | Benner Twp | | ✓ | 1209 |
| | Bellefonte School Dist | | ✓ | 14468 |
| | Centre Hall Boro | | ✓ | |
| | Spring Twp | | ✓ | 37 |
| | Gregg Twp Fire Co | | ✓ | 91 |
| | Williamsport Municipal Airport Auth | | ✓ | 131 |
| | Chester Hill Fire Co | | ✓ | 50 |
| | Rush Twp | | ✓ | 885 |
| | Boggs Twp | | ✓ | 328 |
| | Howard Fire Co | | ✓ | |

*Schedule 2 (Form 8849) (7-99)

PLT000916

Page 2

JJ POWELL. INC

EIN or SSN
▓▓▓▓ 2474

**3  Farmer and Government Unit Information**          10-01-09  TO  12-31-09

Enter the information below for each farmer, custom harvester, or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets. Check (K)erosene and/or (D)iesel, whichever applies, for each name listed.

| Taxpayer Identification No. | Name | K | D | Gallons Enter whole gal. only. |
|---|---|---|---|---|
| | Howard Twp | | ✓ | 0 |
| | Kartaaus Twp | | ✓ | 391 |
| | Marion Twp | | ✓ | 0 |
| | Decatur Twp | | ✓ | 0 |
| | Union Twp | | ✓ | 828 |
| | Morris Twp | | ✓ | 585 |
| | Cooper Twp | | ✓ | 0 |
| | Bradford Twp | | ✓ | 0 |
| | Girard Twp | | ✓ | 0 |
| | PA DCNR - Bureau of Forestry | | ✓ | 0 |
| | Walker Twp Fire Co | | ✓ | 102 |
| | Redbank Valley School | | ✓ | 3404 |
| | Alpha Fire Dept | | ✓ | 242 |
| | Pleasant Gap Fire Co | | ✓ | 1545 |
| | PA Dept of Transportation | ✓ | | 0 |
| | Centre Area Transit Authority | | ✓ | 0 |
| | Centre Area Transit Authority | ✓ | | 0 |
| | Philipsburg Osceola School Dist | | ✓ | 0 |
| | Clinton Co Solid Waste Auth | | ✓ | 442 |
| | State College School Dist | | ✓ | 0 |
| | Milesburg Boro | | ✓ | 359 |
| | Red Bank Twp | | ✓ | 0 |
| | Port Matilda Fire Co | | ✓ | 0 |
| | Lawrence Twp | | ✓ | 0 |
| | Graham Twp | | ✓ | 0 |
| | Spring Benner Walker Auth | | ✓ | 1223 |
| | Centre Co Office of Trans | | ✓ | 555 |
| | Seven Nth EMS Council | | ✓ | 22 |
| | Centre Hall-Potter Sewer Auth | | ✓ | 28 |
| | Citizens Hook & Ludder | | ✓ | 39 |

Schedule 2 (Form 8849) (7-10)

A-55

PLT000917

J.J. POWELL, INC.

▮▮▮▮▮ 9474

FOLLOWING IS A LIST OF COMPANIES THAT SOLD DIESEL FUEL TO
J.J POWELL, INC. DURING THE PERIOD 10-01-09 TO 12-31-09

BP PRODUCTS NA
PO BOX 9040
DES MOINES, IA 50368
(515) 226-5000

FARM & HOME OIL CO. TRICLEYE ENERGY
BOX 389
TELFORD PA 18969
(215) 257-0131

PETROLEUM PRODUCTS CORP
PO BOX 2621
HARRISBURG, PA 17105
(717) 939-0466

TOSCO CORP/CONOCO PHILLIPS
1400 PARK AVENUE
LINDEN, NJ 07036
(800) 775-4399

STAR ENTERPRISE (ACTIVE)
303 FELLOWSHIP RD, QS-18
MOORESTOWN, NJ 08057
(609) 778-1400

SUN COMPANY, INC.
10 PENN CTR. 1801 MARKET ST
PHILADELPHIA PA 19103
(800) 888-8995

PLT000918

OCTOBER 2009
EXEMPT DIESEL SALES THRU CARDLOCK

| | Initials | Date |
|---|---|---|
| Prepared By | | |
| Approved By | | |

| CUSTOMER | 1 EXEMPT FEDERAL | | SCH 10 | 3 EXEMPT STATE | 4 |
|---|---|---|---|---|---|
| Taylor Twp | 15073 | ✓ | | 15073 | ✓ |
| Chester Hill Boro | 1821 | ✓ | | 1821 | ✓ |
| Pburg Boro | 12339 | ✓ | | 12339 | ✓ |
| Reliance Fire Co | 10086 | ✓ | ✓ | 10086 | ✗ ✓ |
| Mo Valley EMS | 0 | | ✓ | 73913 | ✗ ✓ |
| Columbia Fire Co | 6019 | ✗ | ✓ | 6019 | ✗ ✓ |
| Bald Eagle Fire Co | 12459 | ✓ | ✓ | 12459 | ✓ |
| Snyder Twp | 31600 | ✓ | | 31600 | ✓ |
| Tyrone School | 84837 | ✓ | | 84837 | ✓ |
| Logan Fire Co | 6279 | ✓ | | 6279 | ✓ |
| BHE EMS | 0 | | | 60863 | ✗ ✓ |
| Hope Fire Co | 11006 | ✓ | | 11006 | ✗ ✓ |
| Mt Top Fire Co | 15031 | ✓ | | 15031 | ✓ |
| Patton Twp | 154449 | ✓ | | 154449 | ✓ |
| Halfmoon Twp | 11662 | ✓ | | 11662 | ✓ |
| BHE Boro | 182691 | ✓ | | 82691 | ✓ |
| Penns Valley EMS | 0 | | ✓ | 21748 | ✓ |
| Centre Hall Fire Co | 9377 | ✓ | ✓ | 9377 | ✗ |
| Centre Co Library | 25651 | ✓ | | 25651 | ✗ |
| Centre Co Office of Trans | 18555 | ✓ | | 18555 | ✓ |
| Undine Fire Co | 16780 | ✓ | ✓ | 16780 | ✓ |
| Benner Twp | 39266 | ✓ | | 39266 | ✓ |
| Seven Mtn EMS | 2226 | ✓ | ✓ | 2226 | ✓ |
| BHE School | 566224 | ✓ | | 566224 | ✗ |
| Gregg Twp Fire Co | 1005 | ✓ | ✓ | 1005 | ✓ |
| Clinton Co Solid Waste | 16635 | ✓ | | 16635 | ✓ |
| Mpert Airport | 5248 | ✓ | | 5248 | ✓ |
| Rush Twp | 10408 | ✓ | | 10408 | ✓ |
| Mburg Boro | 9859 | ✓ | | 9859 | ✓ |
| Nanta Hall Potter Super | 2799 | ✓ | | 2799 | ✓ |
| Citizens Hook & Ladder | 2295 | ✗ | ✓ | 2295 | ✗ |
| Walker Twp Fire Co | 3145 | ✓ | ✓ | 3145 | ✓ |
| Redbank Valley School | 121020 | ✓ | | 121020 | ✗ |
| MHL EMS | 0 | | ✓ | 95181 | ✗ ✓ |
| Kauthous Ambulance | 0 | | ✓ | 2400 | ✗ |
| Alpha Fire Dept | 8042 | ✗ | | 8042 | ✓ |
| | | | | | |
| | 1410582 | ✓ | | 1664687 | ✗ |
| | | | | | |
| | | | SCH 9 | 1308357 | |
| | | | SCH 10 | 356350 | |

PLT000919

```
2009/11/02 15:24:44                    Customer Federal Excise Report                           Page   1

Booking Date from 10/31/09 thru 10/31/09      Product Class D    Products      Sites
Customers    from    1 thru 99999             Product Line
Customer Misc. Code
Tax Flag              E (E=Exempt, P=Payable)                        FEDERAL
Sales Type(s)         L/S & F/P                                      DIESEL

(Transaction Detail if present)
(Selling Host & Site)                         (Date & Time)
                                                                 Quantity    Tax      Tax
                                                                             Rate    Amount

---------------------------------------------------------------------------------------------------
11532 ALLEGHENY LOGGING CO.          93 CROWSFOOT LANE             345-5460
                                     MORRISDALE, PA 16858
------------ Sale Type L ---------------------------------------------------------------------------

                                     Product Totals... 25 OFF ROAD NON-TAX DIE   173.68            .00
                                     Totals for Customer 11532.............................  173.68 .........   .00

===================================================================================================
11760 ALPHA FIRE DEPARTMENT          PATTON TOWNSHIP 400 W. BEAVER AVENUE   237-4127
                                     STATE COLLEGE, PA 16801
------------ Sale Type L ---------------------------------------------------------------------------

                                     Product Totals... 45 ULTRA LOW DSL #2   80.42  0.24300-   19.54-
                                     Totals for Customer 11760.............................  80.42 .........  19.54-

===================================================================================================
11078 ARAWAY, JOE                    212 LANCE HILL ROAD PO BOX 258   814 345-6884
                                     WILBURNE, PA 16879
------------ Sale Type L ---------------------------------------------------------------------------

                                     Product Totals... 25 OFF ROAD NON-TAX DIE   185.01            .00
                                     Totals for Customer 11078.............................  185.01 .........   .00

===================================================================================================
11343 AYERS CONTRACTING ENTERPRISES  639 PROUTY ROAD                  647-8467
                                     AUSTIN, PA 16720
------------ Sale Type P ---------------------------------------------------------------------------

                                     Product Totals... 25 OFF ROAD NON-TAX DIE    90.99            .00
                                     Totals for Customer 11343.............................   90.99 .........   .00

===================================================================================================
4753 BAILEY CONSTRUCTION, R.H.       111 WALTON STREET
                                     PHILIPSBURG, PA 16866
------------ Sale Type L ---------------------------------------------------------------------------

                                     Product Totals... 25 OFF ROAD NON-TAX DIE   627.32            .00
                                     Totals for Customer  4753.............................  627.32 .........   .00
```

J. J. Powell, Inc.                                                        TRANSR06    V8.0.0

PLT000920

```
2009/11/02 15:24:44              Customer Federal Excise Report                    Page   2
```

```
Booking Date from 10/31/09 thru 10/31/09    Product Class D    Products      Sites
Customers    from      1 thru 99999        Product Line
Customer Misc. Code
Tax Flag              E (E=Exempt, P=Payable)
Sales Type(s)         L/S & F/P
```

| (Transaction Detail if present) | | | | Tax | Tax |
|---|---|---|---|---|---|
| (Selling Host & Site) | | (Date & Time) | Quantity | Rate | Amount |

```
*******************************************************************************************
6349 BAILEY CONSTRUCTION, SCOTT        515 HILL STREET                814 342-0417
                                       PHILIPSBURG, PA 16866
----------------- Sale Type L ---------------------------------------------

                                       Product Totals... 25 OFF ROAD NON-TAX DIE      55.10                    .00
                                       Totals for Customer  6349...........................  55.10 ..........   .00

*******************************************************************************************
9274 BALD EAGLE FIRE CO                RD 3 BOX 182                   684-1240
                                       TYRONE, PA 16686
----------------- Sale Type L ---------------------------------------------

                                       Product Totals... 45 ULTRA LOW DSL #2      124.54   0.24300-      30.26-
                                       Totals for Customer  9274...........    124.54 ........      30.26-

*******************************************************************************************
11401 BEATTIE, RAYMOND A.              196 RCM RIDGE DRIVE
                                       SPRING MILLS, PA 16875
----------------- Sale Type L ---------------------------------------------

                                       Product Totals... 25 OFF ROAD NON-TAX DIE      21.02                    .00
                                       Totals for Customer 11401...........................  21.02 ..........   .00

*******************************************************************************************
11436 BECHTOLD, JAMES                  4652 ALLORT CUTOFF             342-3651
                                       MORRISDALE, PA 16858
----------------- Sale Type L ---------------------------------------------

                                       Product Totals... 25 OFF ROAD NON-TAX DIE      15.01                    .00
                                       Totals for Customer 11436...........................  15.01 ..........   .00

*******************************************************************************************
10595 BELLEFONTE AREA SCHOOL DIST      318 N ALLEGHENY STREET         814 355-4814
                                       BELLEFONTE, PA 16823
----------------- Sale Type L ---------------------------------------------

                                       Product Totals... 45 ULTRA LOW DSL #2      5,642.24   0.24300-    1,371.08-
                                       Totals for Customer 10595.............................  5,642.24 ........  1,371.08-
```

```
J. J. Powell, Inc.                                                    TRANSRO6    v9.0.0
```

PI T000921

*UNDYED DIESEL FUEL CLAIM      C1Q10*

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Claim for Refund of Excise Taxes

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

Name of claimant

J J POWELL INC

Employer identification number (EIN)
7474

Address (number, street, room or suite no.)

PO BOX 30

Social security number (SSN)

City and state or province. If you have a foreign address, see page 2.

PHILIPSBURG PA

ZIP code
16866

Foreign country, if applicable. Do not abbreviate.

Month claimant's income tax year ends
12

Daytime telephone number (optional)

8143423190

**Caution.** Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . . . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)   PRES   Date   05-20-10

Type or print your name below signature.   JEFFREY S. POWELL

**Paid Preparer's Use Only**

Preparer's signature ▶

Date

Check if self-employed ☐

Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶

EIN

Phone no. (    )

For Privacy Act and Paperwork Reduction Act Notice, see instructions.   Cat. No. 20027J   Form **8849** (Rev. 1-2009)

**Defendant Exhibit 11**

PLT001228

**Schedule 2
(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

Name as shown on Form 8849: *JJ POWELL INC*    EIN *3474*    Total refund (see instructions) $ *13343.37*

Period of claim: *Enter month, day, and year in MMDDYYYY format.*    From ▶ *01-01-10*    To ▶ *03-31-10*

Claimant's registration no. ▶    UV _____*C045*    Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3.

▶    UB _____    Complete for lines 1b and 2c.

▶    UP _____    Complete for line 2b.

▶    UA _____    Complete for line 3. See UV for lines 3d and 3e, type of use 14.

## 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.
Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|   | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $  .243 | *54911* | $  *13343 37* | 360 |
| b  Use in certain intercity and local buses | .17 |  |  | 350 |

## 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.
Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

|   | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $  .243 |  | $ | 346 |
| b  Sales from a blocked pump | .243 |  |  | 347 |
| c  Use in certain intercity and local buses | .17 |  |  | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

PI T001229

Page 2

Nams as Shown on Form 8849

L/ POWELL INC

EIN or SSN
74 74

3   Farmer and Government Unit Information   " UNDYED DIESEL FUEL "

Enter the information below for each farmer, custom harvester, or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets. Check (K)erosene and/or (D)iesel, whichever applies, for each name listed.

| Texpayer Identification No. | Name | K | D | Gallons (Enter whole gal. only.) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taylor Twp | | ✓ | | | | 1 | 6 | 4 |
| | Quester Hill Boro | | ✓ | | | | 1 | 4 | 3 |
| | Philipsburg Boro | | ✓ | | | | 6 | 5 | 2 |
| | Reliance Fire Co | | ✓ | | | | 2 | 8 | 3 |
| | S. Philipsburg Boro | | ✓ | | | | | | 0 |
| | Cinenhaus Fire Co | | ✓ | | | | 1 | 6 | 2 |
| | Bun Forte Fire Co | | ✓ | | | | 5 | 0 | 0 |
| | Snyder Twp | | ✓ | | | | 1 | 7 | 0 |
| | Tyrone School Dist | | ✓ | | | 2 | 4 | 8 | 3 |
| | Logan Fire Co | | ✓ | | | | 1 | 8 | 1 |
| | Hope Fire Co | | ✓ | | | | 3 | 2 | 1 |
| | Mtn Top Fire Co | | ✓ | | | | 2 | 8 | 9 |
| | Patton Twp | | ✓ | | | 4 | 4 | 7 | 8 |
| | Helmigon Twp | | ✓ | | | | 5 | 1 | 6 |
| | Stormscreen Fire Co | | ✓ | | | | | | 0 |
| | Hawthorn Fire Co | | ✓ | | | | | 7 | 2 |
| | Bellefonte Boro | | ✓ | | | 4 | 5 | 1 | 2 |
| | Centre Hall Fire Co | | ✓ | | | | 2 | 3 | 0 |
| | Centre Co Library | | ✓ | | | | 7 | 5 | 0 |
| | Undine Fire Co | | ✓ | | | | 5 | 9 | 6 |
| | Benner Twp | | ✓ | | | 1 | 9 | 8 | 3 |
| | Bellefonte School Dist | | ✓ | | 1 | 6 | 4 | 7 | 4 |
| | Centre Hall Boro | | ✓ | | | | | 2 | 5 |
| | Spring Twp | | ✓ | | | | 2 | 0 | 7 |
| | Gregg Twp Fire Co | | ✓ | | | | 1 | 0 | 9 |
| | Williamsport Municipal Airport Auth | | ✓ | | | | | 9 | 7 |
| | Quester Hill Fire Co | | ✓ | | | | | 1 | 7 |
| | Rush Twp | | ✓ | | | 1 | 5 | 3 | 3 |
| | Boggs Twp | | ✓ | | | | 9 | 6 | 1 |
| | Hawken Fire Co | | ✓ | | | | | | 0 |

Schedule 2 (Form 8849) (7-93)

PLT001230

Page 2

JJ POWELL INC

| EIN or SSN | 9474 |

3   Farmer and Government Unit Information

Enter the information below for each farmer, custom harvester, or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets. Check (K)erosene and/or (D)iesel, whichever applies, for each name listed.

| Taxpayer Identification No. | Name | K | D | Gallons Enter whole gal. only. |
|---|---|---|---|---|
| | HOWARD TWP | | ✓ | 0 |
| | KARTHAUS TWP | | ✓ | 264 |
| | MARION TWP | | ✓ | 0 |
| | DECATUR TWP | | ✓ | 0 |
| | UNION TWP | | ✓ | 961 |
| | MORRIS TWP | | ✓ | 2018 |
| | COOPER TWP | | ✓ | 0 |
| | BRADFORD TWP | | ✓ | 0 |
| | GIRARD TWP | | ✓ | 0 |
| | PA DCNR - BUREAU OF FORESTRY | | ✓ | 0 |
| | PA GAME COMMISSION | | ✓ | 0 |
| | PA STATE CORRECTIONAL INSTITUTION | | ✓ | 0 |
| | PA FISH & BOAT COMMISSION | | ✓ | 0 |
| | PA DEPT OF TRANSPORTATION | | ✓ | 0 |
| | PA DEPT OF TRANSPORTATION | ✓ | | 0 |
| | CENTRE AREA TRANSIT AUTHORITY | | ✓ | 0 |
| | CENTRE AREA TRANSIT AUTHORITY | ✓ | | 0 |
| | PHILIPSBURG OSCEOLA SCHOOL DIST | | ✓ | 5 |
| | CLINTON CO SOLID WASTE AUTH | | ✓ | 312 |
| | REDBANK VALLEY SCHOOL | | ✓ | 4090 |
| | MILESBURG BORO | | ✓ | 328 |
| | CITIZENS HOOK & LADDER | | ✓ | 36 |
| | CLEARFIELD BORO | | ✓ | 1409 |
| | LAWRENCE TWP | | ✓ | 2200 |
| | PLEASANT GAP FIRE CO | | ✓ | 1040 |
| | SPRING BENNER WALKER AUTH | | ✓ | 757 |
| | CENTRE CO OFFICE OF TRANS | | ✓ | 4441 |
| | CENTRE HALL-POTTER SEWER AUTH | | ✓ | 58 |
| | WALKER TWP FIRE CO. | | ✓ | 64 |
| | ALPHA FIRE DEPT | | ✓ | 279 |

Schedule 2 (Form 8849) (7-99)

PLT001231

JJ POWELL, INC.

████████ 9474

FOLLOWING IS A LIST OF ██████ ██ THAT SELL DIESEL FUEL TO

JJ POWELL, INC. DURING THE ██████ 01-01-10 TO 02-31-10

████████████
BP PRODUCTS, NA
PO BOX 9040
DES MOINES, IA 50368
(515) 226-5000

████████████
FARM & HOME OIL CO
BOX 389
TELFORD, PA 18969
(215) 257-0131

████████████
PETROLEUM PRODUCTS CORP
PO BOX 2621
HARRISBURG, PA 17105
(717) 939-0466

████████████
TOSCO CORP
1400 PARK AVENUE
LINDEN, NJ 07036
(800) 775-4399

████████████
STAR ENTERPRISE (MOTIVA)
303 FELLOWSHIP RD, OS-18
MOORESTOWN, NJ 08057
(609) 778-1400

████████████
SUN COMPANY, INC.
10 PENN CTR, 1801 MARKET ST
PHILADELPHIA, PA 19103
(800) 888-8995

PLT001232

JANUARY 2010

EXEMPT DIESEL SALES THRU CARDLOCK

| | Initials | Date |
|---|---|---|
| Prepared By | | |
| Approved By | | |

WILSON JONES COMPANY    G7237 ColumnWrIte El

| CUSTOMER | | | EXEMPT FEDERAL | | SCH 10 | EXEMPT STATE | | |
|---|---|---|---|---|---|---|---|---|
| Taylor Twp | | | 36989 | ✓ | | 36989 | ✓ | 1 |
| Christ. Md Serv | | | 5612 | ✓ | | 5612 | ✓ | 2 |
| Adams Serv | | | 13984 | ✓ | | 13984 | ✓ | 3 |
| Reliance Fire Co | | | 6565 | ✓ | ✓ | 6565 | X ✓ | 4 |
| Wo Valley EMS | | | 0 | | ✓ | 84573 | X ✓ | 5 |
| Colver Vol Fire Co | | | 8165 | ✓ | ✓ | 8165 | ✓ | 6 |
| Bald Eagle Twp Co | | | 18375 | ✓ | ✓ | 18375 | ✓ | 7 |
| Snyder Twp | | | 61402 | ✓ | | 61402 | ✓ | 8 |
| Portage School | | | 76592 | ✓ | | 76592 | ✓ | 9 |
| Lucern Fire Co | | | 5527 | ✓ | ✓ | 5527 | ✓ | 10 |
| BJM EMS | | | 0 | | ✓ | 57376 | ✓ | 11 |
| Hope Fire Co | | | 7551 | ✓ | ✓ | 7551 | X ✓ | 12 |
| Mt Top Fire Co | | | 7026 | ✓ | ✓ | 7026 | ✓ | 13 |
| Reader Twp | | | 91732 | ✓ | | 91732 | ✓ | 14 |
| Hawthorn Fire Co | | | 7225 | ✓ | ✓ | 7225 | ✓ | 15 |
| Watersheds Twp | | | 27600 | ✓ | | 27600 | ✓ | 16 |
| Blue Boro | | | 122246 | ✓ | | 122246 | ✓ | 17 |
| Fedor Valley EMS | | | 0 | | ✓ | 26685 | ✓ | 18 |
| A.C. Md Fire Co | | | 5842 | ✓ | ✓ | 5842 | ✓ | 19 |
| Antis Co V.F.  | | | 28613 | ✓ | | 28613 | ✓ | 20 |
| Cnstr Co Dept of Trans | | | 14772 | ✓ | | 14772 | ✓ | 21 |
| Verona Fire Co | | | 8504 | ✓ | ✓ | 8504 | ✓ | 22 |
| Banner Twp | | | 54312 | ✓ | | 54312 | X ✓ | 23 |
| Big School | | | 556864 | ✓ | | 556864 | ✓ | 24 |
| Vamentn Fire Co | | | 1841 | ✓ | ✓ | 1841 | ✓ | 25 |
| Clinton Co Solid Waste | | | 7008 | ✓ | | 7008 | ✓ | 26 |
| Univ Park Airport | | | 57180 | ✓ | | 57180 | ✓ | 27 |
| Rush Twp | | | 56843 | ✓ | | 56843 | ✓ | 28 |
| Millburg Boro | | | 11452 | ✓ | | 11452 | ✓ | 29 |
| Central Md Health Ctr | | | 2799 | ✓ | | 2799 | ✓ | 30 |
| Walker Twp Fire Co | | | 5172 | ✓ | ✓ | 5172 | ✓ | 31 |
| Redbank Vall School | | | 113806 | ✓ | | 113806 | ✓ | 32 |
| Ntc EMS | | | 0 | | ✓ | 122765 | X ✓ | 33 |
| Alpha Fire Dept | | | 5585 | ✓ | ✓ | 5585 | ✓ | 34 |
| | | | | | | | | 35 |
| | | | 1395017 | ✓ | | 1662923 | ✓ | 36 |
| | | | | | | | | 37 |
| | | | | | | | | 38 |
| | | | | | | | | 39 |
| | | | | | SCH 9 | 1309086 | | 40 |
| | | | | | 10 | 353837 | | 41 |

A-65

PI T001233

_Gasoline Claim_

_01Q10_

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

**Claim for Refund of Excise Taxes**

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

Name of claimant

| J | J | | P | O | W | E | L | L | | I | N | C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Employer identification number (EIN)

| | | | | | 9 | 4 | 7 | 4 |
|---|---|---|---|---|---|---|---|---|

Address (number, street, room or suite no.)

| P | O | | B | O | X | | 3 | C | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Social security number (SSN)

City and state or province. If you have a foreign address, see page 2.

| P | H | I | L | I | P | S | B | U | R | G | | P | A | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ZIP code

| 1 | 6 | 8 | 6 | 6 | | | |
|---|---|---|---|---|---|---|---|

Foreign country, if applicable. Do not abbreviate.

Month claimant's income tax year ends

| 1 | 2 |
|---|---|

Daytime telephone number (optional)

| 8 | 1 | 4 | 3 | 4 | 2 | 3 | 1 | 9 | 0 |
|---|---|---|---|---|---|---|---|---|---|

Caution. Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 6 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . | ☐ |
|---|---|---|
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)  _PRES_   Date  _05-20-10_

Type or print your name below signature.   _JEFFREY S. POWELL_

| **Paid Preparer's Use Only** | Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN | |
| | | | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Cat. No. 20027J

Form **8849** (Rev. 1-2009)

**Defendant Exhibit**

**12**

PLT001109

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

► Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| C. J. PowELL INC. | 9474 | $ 9545.82 |

| Period of claim: Enter month, day, and year in MMDDYYYY format. | From ► 01-01-10 | To ► 03-31-10 |
|---|---|---|

| Claimant's registration no. ► | UV _____ 0045 | Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3. |
|---|---|---|
| | ► UB _____ | Complete for lines 1b and 2c. |
| | ► UP _____ | Complete for line 2b. |
| | ► UA _____ | Complete for line 3. See UV for lines 3d and 3e, type of use 14. |

## 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $ .243 | | $ | 360 |
| b  Use in certain intercity and local buses | .17 | | | 350 |

## 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $ .243 | | $ | 346 |
| b  Sales from a blocked pump | .243 | | | |
| c  Use in certain intercity and local buses | .17 | | | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

PLT001110

Schedule 2 (Form 8849) (Rev. 1-2009)                                                                    Page **2**

| Name as shown on Form 8849 | EIN |
|---|---|
| J POWELL INC | 9474 |

**3    Sales by Registered Ultimate Vendors of Kerosene for Use in Aviation**

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim. For lines 3a, 3b, 3d, 3e, and 3f, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. For line 3c, claimant has obtained the required certificate from the buyer and has no reason to believe any of the information in the certificate is false. See the instructions for additional information to be submitted.

| | | Type of use | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219 | | $ .175 | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025 | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 345 |
| e | Other nontaxable uses taxed at $.219 | | .218 | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

**4    Sales by Registered Ultimate Vendors of Gasoline**

Claimant sold the gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

*Caution. Claims cannot be made on line 4a or 4b for gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .183 | 11310 | $ 2069 73 | 362 |
| b | Use by a state or local government | .183 | 40853 | 7476 09 | |

**5    Sales by Registered Ultimate Vendors of Aviation Gasoline**

Claimant sold the aviation gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

*Caution. Claims cannot be made on line 5a or 5b for aviation gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .193 | | $ | 324 |
| b | Use by a state or local government | .193 | | | |

Schedule 2 (Form 8849) (Rev. 1-2009)

A-68

PLT001111

"GASOLINE CLAIM"

Schedule 2 (Form 8849) (Rev. 1-2003)

| Name as shown on Form 8849 | | EIN | | Page 2 |
|---|---|---|---|---|
| J J POWELL INC | | | 9474 | |

**3   Farmer and Government Unit Information**                    01-01-10 TO 03-31-10

Enter the information below for each farmer, custom harvester or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets.

| Taxpayer Identification No. | Name | | | Gallons |
|---|---|---|---|---|
| | CHESTER HILL BORO | | | 432 |
| | CHESTER HILL FIRE CO | | | 216 |
| | PHILIPSBURG OSCEOLA SCHOOL | | | 1401 |
| | PHILIPSBURG BORO | | | 1325 |
| | SOUTH PHILIPSBURG BORO | | | 0 |
| | RELIANCE FIRE CO | | | 21 |
| | BALD EAGLE FIRE CO | | | 17 |
| | SNYDER TWP | | | 10 |
| | TYRONE SCHOOL DIST | | | 1645 |
| | LOGAN FIRE CO | | | 66 |
| | HOPE FIRE CO | | | 4 |
| | PA DEPT OF TRANSPORTATION | | | 0 |
| | MT TOP FIRE CO | | | 242 |
| | PATTON TWP | | | 4025 |
| | HALFMOON TWP | | | 86 |
| | BELLEFONTE BORO | | | 2819 |
| | CENTRE CO LIBRARY | | | 72 |
| | CENTRE CO OFFICE OF TRANSPORTATION | | | 26743 |
| | UNLINE FIRE CO | | | 4 |
| | BENNER TWP | | | 54 |
| | SEVEN MTNS EMS COUNCIL | | | 0 |
| | BELLEFONTE SCHOOL DIST | | | 5151 |
| | CLEARFIELD CO MINI SEP REC AUTH | | | 121 |
| | SPRING TWP | | | 914 |

Schedule 2 (Form 8849) (Rev. 1-2003)

A-69

PLT001112

"GASOLINE CLAIM"

Schedule 2 (Form 8849) (Rev. 1-2003)                                      Page **2**

Name as shown on Form 8849

U POWELL INC                          EIN    94714

**3    Farmer and Government Unit Information**

Enter the information below for each farmer, custom harvester or governmental unit to whom the fuel was sold. If more space is needed, attach additional sheets.

| Taxpayer Identification No. | Name | | | Gallons |
|---|---|---|---|---|
| | WILLIAMSPORT MUN AIRPORT AUTH | | | 292 |
| | RUSH TWP | | | 956 |
| | STATE COLLEGE SCHOOL DIST | | | 0 |
| | MILESBURG BORO | | | 308 |
| | CENTRE HALL-POTTER SEWER AUTH | | | 62 |
| | PLEASANT GAP FIRE CO | | | 0 |
| | CITIZEN HOOK & LADDER | | | 29 |
| | CENTRE HALL BORO | | | 0 |
| | BOGGS TWP | | | 249 |
| | HAWTHORN FIRE CO | | | 0 |
| | WALKER TWP FIRE CO | | | 0 |
| | LAWRENCE TWP | | | 0 |
| | HOWARD TWP | | | 0 |
| | REDBANK VALLEY SCHOOL | | | 2656 |
| | WARRIORS MARK WATER AUTH | | | 267 |
| | CLARION CO | | | 106 |
| | MORRIS TWP | | | 49 |
| | CLEARFIELD BORO | | | 1290 |
| | ALPHA FIRE DEPT | | | 38 |
| | CENTRAL PA INSTITUTE OF SCIENCE | | | 457 |
| | MCLLISTON FIRE CO | | | 36 |
| | | | | |
| | | | | |
| | | | | |

Schedule 2 (Form 8849) (Rev. 1-2003)

A-70

PLT001113

JANUARY 2010

EXEMPT GAS SALES THRU CARDLOCK

G. WILSON JONES COMPANY    G7207 Columnar/Rule 37

| | Initials | Date |
|---|---|---|
| Prepared By | | |
| Approved By | | |

| CUSTOMER | EXEMPT FEDERAL | | SCU 10 | EXEMPT STATE | |
|---|---|---|---|---|---|
| Chester Wd Boro | 9912 | ✓ | | 9912 | ✓ |
| Chester Hill Fire Co | 8277 | ✓ | ✓ | 8277 | ✓ |
| PDA School | 25899 | ✓ | | 25899 | ✓ |
| Ph'burg Boro | 42221 | ✓ | | 42221 | ✓ |
| Belanger Serv Co. | 647 | ✓ | ✓ | 847 | ✻ ✓ |
| Mo Valley EMS | 0 | | ✓ | 4047 | ✻ ✓ |
| Columbia Fol Co | 1299 | ✓ | ✓ | 1299 | ✓ |
| Boggs Eagle Fire Co. | 1477 | ✓ | ✓ | 1477 | ✓ |
| Sayder Twp | 1061 | ✓ | | 1061 | ✓ |
| Tyrone School | 60531 | ✓ | | 60531 | ✓ |
| Logan Fire Co | 510 | ✓ | ✓ | 510 | ✓ |
| BLK EMS | 0 | | ✓ | 20402 | ✻ |
| Hobb Fire Co | 228 | ✓ | ✓ | 228 | ✻ ✓ |
| WE Tod Fire Co | 8629 | ✓ | | 8629 | ✓ |
| Patton Twp | 144054 | ✓ | | 144054 | ✓ |
| Rife Boro | 86626 | ✓ | | 86626 | ✓ |
| Centre Co Library | 1859 | ✓ | | 1859 | ✓ |
| Pa Dept Corr Dept of Trans | 230710 | ✓ | | 230710 | ✻ ✓ |
| " " " | 447129 | ✓ | | 447129 | ✻ ✓ |
| Benner Twp | 2000 | ✓ | | 2000 | ✓ |
| PSU School | 157261 | ✓ | | 157261 | ✓ |
| CICH Co Mun Ser Rec Auth | 2800 | ✓ | | 2800 | ✻ ✓ |
| Ferguson Twp | 33564 | ✓ | | 33564 | ✓ |
| Mount Airport | 13051 | ✓ | | 13051 | ✓ |
| Rush Twp | 39094 | ✓ | | 39094 | ✓ |
| Wburg Boro | 9019 | ✓ | | 9019 | ✓ |
| Bald Eagle Valley School | 92024 | ✓ | | 92024 | ✓ |
| Warriors Mark Water Auth | 5824 | ✓ | | 5824 | ✓ |
| | 1648266 | ✓ | | 1678756 | ✓ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | | SCU 9 | 1627399 | |
| | | | | 10 | 51357 | |

A-71

PLT001114

*"GASOLINE CLAIM"*

2nd Qtr
2010

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

**Claim for Refund of Excise Taxes**

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

**Name of claimant**

| J | . | J | . | P | O | W | E | L | L | , | I | N | C | . | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Employer identification number (EIN)**

| | | | | | | 9 | 4 | 7 | 4 |
|---|---|---|---|---|---|---|---|---|---|

**Address (number, street, room or suite no.)**

| P | O | | B | O | X | | 3 | 0 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Social security number (SSN)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**City and state or province. If you have a foreign address, see page 2.**

| P | H | I | L | I | P | S | B | U | R | G | , | | P | A | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**ZIP code**

| 1 | 6 | 8 | 6 | 6 |
|---|---|---|---|---|

**Foreign country, if applicable. Do not abbreviate.**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Month claimant's income tax year ends**

| 1 | 2 |
|---|---|

**Daytime telephone number (optional)**

| 8 | 1 | 4 | 3 | 4 | 2 | 3 | 1 | 9 | 0 |
|---|---|---|---|---|---|---|---|---|---|

**Caution.** *Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.*

**Schedules Attached**

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . . | ☐ |
|---|---|---|
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . . . . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, or will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)

R. Keith Powell
Type or print your name below signature.

Date 07-29-10

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN | |
| | | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.        Cat. No. 20027J        Form **8849** (Rev. 1-2009)

**Defendant Exhibit 13**

PLT001569

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| JJ POWELL, INC. | 9474 | $ 9946.23 |

| Period of claim: Enter month, day, and year in MMDDYYYY format. | From ▶ 04-01-10 | To ▶ 05-30-10 |
|---|---|---|

| Claimant's registration no. ▶ | U V ____ 0045 | Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3. |
|---|---|---|
| ▶ | U B _____ | Complete for lines 1b and 2c. |
| ▶ | U P _____ | Complete for line 2b. |
| ▶ | U A _____ | Complete for line 3. See UV for lines 3d and 3e, type of use 14. |

### 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a Use by a state or local government | $ .243 | | $ | 360 |
| b Use in certain intercity and local buses | .17 | | | 350 |

### 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a Use by a state or local government | $ .243 | | $ | 346 |
| b Sales from a blocked pump | .243 | | | 347 |
| c Use in certain intercity and local buses | .17 | | | |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

PLT001570

Schedule 2 (Form 8849) (Rev. 1-2009)                                    Page **2**

| Name as shown on Form 8849 | EIN |
|---|---|
| JJ POWELL, INC. | ████ 9474 |

**3    Sales by Registered Ultimate Vendors of Kerosene for Use in Aviation**

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim. For lines 3a, 3b, 3d, 3e, and 3f, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. For line 3c, claimant has obtained the required certificate from the buyer and has no reason to believe any of the information in the certificate is false. See the instructions for additional information to be submitted.

| | | Type of use | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219 | | $ .175 | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025 | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219 | | .218 | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

**4    Sales by Registered Ultimate Vendors of Gasoline**

Claimant sold the gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** Claims cannot be made on line 4a or 4b for gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .183 | 8446 | $ 1545 61 | 362 |
| b | Use by a state or local government | .183 | 45905 | 8400 62 | |

**5    Sales by Registered Ultimate Vendors of Aviation Gasoline**

Claimant sold the aviation gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** Claims cannot be made on line 5a or 5b for aviation gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (b) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .193 | | $ | 324 |
| b | Use by a state or local government | .193 | | | |

Schedule 2 (Form 8849) (Rev. 1-2009)

PLT001571

JJ POWELL INC    8474 (2ND QTR 2010)
FEDERAL EXEMPT GASOLINE SALES - GOVERNMENT UNIT INFORMATION

| TAXPAYER ID NUMBER | NAME | GALLONS |
|---|---|---|
| | TAYLOR TWP. | 0 |
| | CHESTER HILL BORO | 217 |
| | PHILIPSBURG BORO | 760 |
| | RELIANCE FIRE CO | 155 |
| | COLUMBIA FIRE CO | 78 |
| | BALD EAGLE FIRE CO | 26 |
| | SNYDER TWP. | 79 |
| | TYRONE SCHOOL DISTRICT | 932 |
| | LOGAN FIRE CO. | 57 |
| | HOPE FIRE CO. | 24 |
| | MT. TOP FIRE CO. | 338 |
| | PATTON TWP. | 4292 |
| | HALFMOON TWP. | 74 |
| | CURWENSVILLE LAKE REC AUTHORITY | 362 |
| | BELLEFONTE BORO | 2993 |
| | CENTRE HALL FIRE CO. | 0 |
| | CENTRE CO. LIBRARY | 62 |
| | UNDINE FIRE CO. | 3 |
| | BENNER TWP. | 198 |
| | BELLEFONTE SCHOOL DISTRICT | 4256 |
| | CENTRE HALL BORO | 0 |
| | SPRING TWP. | 1124 |
| | GREGG TWP. FIRE CO. | 0 |
| | WILLIAMSPORT MUNICIPAL AIRPORT | 342 |
| | CHESTER HILL FIRE CO. | 138 |
| | RUSH TWP. | 702 |
| | BOGGS TWP. | 551 |
| | KARTHAUS TWP. | 0 |
| | MARION TWP. | 0 |
| | UNION TWP. | 10 |
| | MORRIS TWP. | 138 |
| | PHILIPSBURG OSCEOLA SCHOOL DISTRICT | 984 |
| | CLINTON CO. SOLID WASTE | 0 |
| | MILESBURG BORO | 274 |
| | WARRIORS MARK WATER AUTHORITY | 313 |
| | PORT MATILDA FIRE CO. | 0 |
| | LAWRENCE TWP. | 1000 |
| | SPRING-BENNER-WALKER AUTHORITY | 0 |
| | REDBANK VALLEY SCHOOL DISTRICT | 1874 |
| | CITIZENS HOOK AND LADDER | 0 |
| | CLEARFIELD BORO | 1795 |
| | CLARION COUNTY | 70 |
| | CENTRE CO. OFFICE OF TRANSPORTATION | 29566 |
| | CENTRE HALL-POTTER SEWER AUTH. | 29 |
| | WALKER TWP. FIRE CO. | 0 |
| | ALPHA FIRE DEPT. | 137 |
| | CENTRAL PA INSTITUTE OF SCIENCE | 400 |
| | TOTAL | 54351 |

PLT001572

APRIL 2010

EXEMPT GASOLINE SALES THRU CARDLOCK

| | Initials | Date |
|---|---|---|
| Prepared By | | |
| Approved By | | |

C WILSON JONES COMPANY    G7527 Columnar—Write 0

| | Customer | | | Exempt Federal | | SCH 10 | Exempt State | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Alexander Twp Boro | | | 10402 | ✓ | | 10402 | ✓ | |
| 2 | Chester Hill Fire Co | | | 4457 | ✓ | ✓ | 4457 | ✓ | |
| 3 | BEA School | | | 56023 | ✓ | | 56023 | ✓ | |
| 4 | Philipsburg Boro | | | 22040 | ✓ | | 22040 | ✓ | |
| 5 | Reliance Fire Co | | | 5819 | ✓ | ✓ | 5819 | ✓ ✓ | |
| 6 | Mo Valley EMS | | | 0 | | ✓ | 7370 | ✓ ✓ | |
| 7 | Columbia Fire Co | | | 3057 | ✓ | ✓ | 3057 | ✓ | |
| 8 | Bald Eagle Fire Co | | | 1911 | ✓ | ✓ | 1911 | ✓ | |
| 9 | Snyder Twp | | | 2127 | ✓ | | 2127 | ✓ | |
| 10 | Tyrone School | | | 40890 | ✓ | | 40890 | ✓ | |
| 11 | Logan Fire Co | | | 2300 | ✓ | ✓ | 2300 | ✓ | |
| 12 | BAE EMS | | | 0 | | ✓ | 22078 | ✓ | |
| 13 | Mt Top Fire Co | | | 12399 | ✓ | | 12399 | ✓ | |
| 14 | Patton Twp | | | 123850 | ✓ | | 123850 | ✓ | |
| 15 | Rutherson Twp | | | 2276 | ✓ | | 2276 | ✓ | |
| 16 | BAE Boro | | | 100493 | ✓ | | 100493 | ✓ ✓ | |
| 17 | Centre Co Library | | | 2860 | ✓ | | 2860 | ✓ | |
| 18 | Centre Co Office of Trans | | | 267730 | ✓ | | 267730 | ✓ | 969755 |
| 19 | " " " " " | | | 695005 | ✓ | | 695005 | ✓ | |
| 20 | Benner Twp | | | 6154 | ✓ | | 6154 | ✓ | |
| 21 | BAE School | | | 152388 | ✓ | | 152388 | ✓ | |
| 22 | Mtn Co Hsng Senior Auth | | | 15216 | ✓ | | 15216 | ✓ ✓ | |
| 23 | Undine Fire Co | | | 139 | ✓ | ✓ | 139 | ✓ | |
| 24 | Spring Twp | | | 39530 | ✓ | | 39530 | ✓ | |
| 25 | Moore Univ Airport | | | 10187 | ✓ | | 10187 | ✓ | |
| 26 | Rush Twp | | | 21669 | ✓ | | 21669 | ✓ | |
| 27 | Wburg Boro | | | 4922 | ✓ | | 4922 | ✓ | |
| 28 | Nittan Vall Rec Center | | | 2951 | ✓ | | 2951 | ✓ ✓ | |
| 29 | Chartoo Co | | | 4553 | ✓ | | 4553 | ✓ | |
| 30 | Morris Twp | | | 3735 | ✓ | | 3725 | ✓ | |
| 31 | Bald Eagle Valley School | | | 86893 | ✓ | | 86893 | ✓ | |
| 32 | Alpha Fire Dept | | | 9035 | ✓ | ✓ | 9035 | ✓ | |
| 33 | Warriors Mark Water Auth | | | 9526 | ✓ | | 9526 | ✓ | |
| 34 | OAE Boro | | | 62382 | ✓ | | 62382 | ✓ | |
| 35 | | | | | | | | | |
| 36 | | | | 1786507 | ✓ | | 1812375 | | |
| 37 | | | | | | ✓ | 2000 | Pump Tests | |
| 38 | | | | | | | 1814375 | | |
| 39 | | | | | | | | | |
| 40 | | | | | SCH 9 | | 1749590 | | |
| | | | | | | 10 | 66985 | | |

A-76

PLT001573

*"UNDYED DIESEL FUEL CLAIM"*

2nd Qtr
2010

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Claim for Refund of Excise Taxes

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

Name of claimant

`J . J . P O W E L L , I N C .`

Employer identification number (EIN)

`9 4 7 4`

Address (number, street, room or suite no.)

`P O   B O X   3 0`

Social security number (SSN)

City and state or province. If you have a foreign address, see page 2.

`P H I L I P S B U R G ,   P A`

ZIP code

`1 6 8 6 6`

Foreign country, if applicable. Do not abbreviate.

Month claimant's income tax year ends

`1 2`

Daytime telephone number (optional)

`8 1 4 3 4 2 3 1 9 0`

**Caution.** Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . . | ☐ |
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)

Date: 07-29-10

R. KEITH POWELL
Type or print your name below signature.

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.     Cat. No. 20027J     Form **8849** (Rev. 1-2009)

**Defendant Exhibit 14**

PLT001533

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

► Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| JJ POWELL, INC. | 9474 | $ 10329.68 |

| Period of claim: *Enter month, day, and year in MMDDYYYY format.* | From ► | 04-01-10 | To ► | 06-30-10 |
|---|---|---|---|---|

Claimant's registration no. ► UV _____ 0045 — *Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3.*

► UB _____ — *Complete for lines 1b and 2c.*

► UP _____ — *Complete for line 2b.*

► UA _____ — *Complete for line 3. See UV for lines 3d and 3e, type of use 14.*

---

## 1  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

Caution. *Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | 42509 | $ 10329 68 | 360 |
| b | Use in certain intercity and local buses | .17 | | | 350 |

---

## 2  Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use In Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

Caution. *Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | $ | 346 |
| b | Sales from a blocked pump | .243 | | | |
| c | Use in certain intercity and local buses | .17 | | | 347 |

---

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    **Schedule 2 (Form 8849)** (Rev. 1-2009)

PLT001534

**JJ POWELL INC:** 9474 (2ND QTR 2010)
**FEDERAL EXEMPT DIESEL SALES - GOVERNMENT UNIT INFORMATION**

| TAXPAYER ID NUMBER | NAME | GALLONS |
|---|---|---|
| | TAYLOR TWP. | 278 |
| | CHESTER HILL BORO | 36 |
| | PHILIPSBURG BORO | 441 |
| | RELIANCE FIRE CO | 342 |
| | COLUMBIA FIRE CO | 214 |
| | BALD EAGLE FIRE CO | 347 |
| | SNYDER TWP. | 749 |
| | TYRONE SCHOOL DISTRICT | 1780 |
| | LOGAN FIRE CO. | 268 |
| | HOPE FIRE CO. | 307 |
| | MT. TOP FIRE CO. | 448 |
| | PATTON TWP. | 2547 |
| | HALFMOON TWP. | 350 |
| | HAWTHORN FIRE CO. | 51 |
| | BELLEFONTE BORO | 4107 |
| | CENTRE HALL FIRE CO. | 235 |
| | CENTRE CO. LIBRARY | 644 |
| | UNDINE FIRE CO. | 622 |
| | BENNER TWP. | 960 |
| | BELLEFONTE SCHOOL DISTRICT | 13489 |
| | CENTRE HALL BORO | 0 |
| | SPRING TWP. | 0 |
| | GREGG TWP. FIRE CO. | 136 |
| | WILLIAMSPORT MUNICIPAL AIRPORT | 74 |
| | CHESTER HILL FIRE CO. | 39 |
| | RUSH TWP. | 82 |
| | BOGGS TWP. | 437 |
| | KARTHAUS TWP. | 430 |
| | MARION TWP. | 0 |
| | UNION TWP. | 567 |
| | MORRIS TWP. | 647 |
| | PHILIPSBURG OSCEOLA SCHOOL DISTRICT | 29 |
| | CLINTON CO. SOLID WASTE | 292 |
| | MILESBURG BORO | 192 |
| | REDBANK TWP. | 0 |
| | PORT MATILDA FIRE CO. | 0 |
| | LAWRENCE TWP. | 1400 |
| | SPRING-BENNER-WALKER AUTHORITY | 1636 |
| | REDBANK VALLEY SCHOOL DISTRICT | 3755 |
| | CITIZENS HOOK AND LADDER | 52 |
| | CLEARFIELD BORO | 1351 |
| | PLEASANT GAP FIRE CO. | 2014 |
| | CENTRE CO. OFFICE OF TRANSPORTATION | 390 |
| | CENTRE HALL-POTTER SEWER AUTH. | 44 |
| | WALKER TWP. FIRE CO. | 483 |
| | ALPHA FIRE DEPT. | 212 |
| | SEVEN MOUNTAINS EMS COUNCIL | 32 |
| | TOTAL | 42509 |

PLT001535

J.J. POWELL, INC.
█████9474

THE FOLLOWING IS A LIST OF COMPANIES THAT SOLD DIESEL FUEL TO
J.J. POWELL, INC. DURING THE PERIOD 04-01-10 TO 06-30-10:

BP PRODUCTS NA
PO BOX 9090
DES MOINES, IA 50368
515-226-5000

PETROLEUM TRADERS CORP
7120 POINTE INVERNESS WAY
FORT WAYNE, IN 46806
800-348-3705

PETROLEUM PRODUCTS CORP.
PO BOX 2621
HARRISBURG, PA 17105
717-939-0466

MONTOUR OIL SERVICE
112 BROAD STREET
MONTOURSVILLE, PA 17754
570-368-8611

MOTIVA ENTERPRISES
303 FELLOWSHIP ROAD
MOORESTOWN, NJ 08057
609-778-1400

UNITED REFINING CO.
BOX 780
WARREN, PA 16365
814-723-1500

SUNOCO INC
10 PENN CENTER
1801 MARKET STREET
PHILADELPHIA, PA 19103
800-888-8995

BUCKEYE ENERGY SERVICES
BOX 389
TELFORD, PA 18969
215-257-0131

CONOCO-PHILLIPS
1400 PARK AVENUE
LINDEN, NJ 07036
800-775-4399

A-80

APRIL 2010
EXEMPT DIESEL SALES THRU CARDLOCK

| | Initials | Date |
|---|---|---|
| Prepared By | | |
| Approved By | | |

G WILSON JONES COMPANY    G7017 Columnar (x 7)

| | Customer | | | Exempt Federal | | SDH 10 | Exempt State | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Taylor Twp | | | 17656 | √ | | 17656 | √ | |
| 2 | Christ Hill Fire Co | | | 1303 | √ | √ | 1303 | √ | |
| 3 | Thing Boro | | | 20509 | √ | | 20509 | √ | |
| 4 | Reliance Fire Co | | | 12369 | √ | √ | 12369 | √ √ | |
| 5 | Mc Valley EMS | | | | | √ | 90999 | √ | |
| 6 | Columbia Fire Co | | | 5267 | √ | √ | 5267 | √ | |
| 7 | Bald Eagle Fire Co | | | 11727 | √ | √ | 11727 | √ | |
| 8 | Snyder Twp | | | 15176 | √ | | 15176 | √ | |
| 9 | Tyrone School | | | 70708 | √ | | 70708 | √ | |
| 10 | Leonard Fire Co | | | 5605 | √ | | 5605 | √ | |
| 11 | PMC EMS | | | 0 | | √ | 46315 | √ | |
| 12 | Jones Fire Co | | | 12857 | √ | √ | 12857 | √ √ | |
| 13 | Mt Top Fire Co | | | 14223 | √ | √ | 14223 | √ √ | |
| 14 | Patton Twp | | | 70572 | √ | | 70572 | √ | |
| 15 | Hawthorn Fire Co | | | 3255 | √ | √ | 3255 | √ | |
| 16 | Johnson Twp | | | 7115 | √ | | 7115 | √ | |
| 17 | Phil Boro | | | 167188 | √ | | 167188 | √ | |
| 18 | Penns Valley EMS | | | 0 | | √ | 15825 | √ | |
| 19 | Pleasant Hill Fire Co | | | 3892 | √ | √ | 3892 | √ | |
| 20 | Centre Co Landfill | | | 31134 | √ | | 31134 | √ √ | |
| 21 | Wallace Fire Co | | | 22068 | √ | √ | 22068 | √ L | |
| 22 | Benner Twp | | | 52211 | √ | | 52211 | √ | |
| 23 | BAHL School | | | 536542 | √ | | 536542 | √ | |
| 24 | Clinton Co Solid Waste | | | 8575 | √ | | 8575 | √ | |
| 25 | Woods Wn Airport | | | 3178 | √ | | 3178 | √ | |
| 26 | Rush Twp | | | 3801 | √ | | 3801 | √ | |
| 27 | Mining Boro | | | 8757 | √ | | 8757 | √ | |
| 28 | Potters Mills & Lobler | | | 2923 | √ | √ | 2923 | √ | |
| 29 | Redbank Valley School | | | 149014 | √ | | 149014 | √ | |
| 30 | Nihil EMS | | | 0 | | √ | 102640 | √ √ | |
| 31 | Karthaus Poorhouse | | | 0 | | √ | 2500 | √ | |
| 32 | Alpha Fire Dept | | | 2877 | √ | √ | 2877 | √ | |
| 33 | Aitel Boro | | | 51877 | | | 51877 | √ | |
| 34 | | | | | | | | | |
| 35 | | | | 1200813 | √ | | 1572531 | √ | |
| 36 | | | | | | √ | 15000 Pump Tests | | |
| 37 | | | | | | | 1587531 | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | 204 | 9 | 1204427 | | |
| | | | | | | 10 | 383104 | | |

*GASOLINE*

Bendorm
2010

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

**Claim for Refund of Excise Taxes**

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

Name of claimant

`J J  P O W E L L  I N C`

Employer identification number (EIN)

`9 4 7 4`

Address (number, street, room or suite no.)

`P O  B O X  3 0`

Social security number (SSN)

City and state or province. If you have a foreign address, see page 2.

`P H I L I P S B U R G  P A`

ZIP code

`1 6 8 6 6`

Foreign country, if applicable. Do not abbreviate.

Month claimant's income tax year ends

`1 2`

Daytime telephone number (optional)

`8 1 4 3 4 2 2 1 9 0`

**Caution.** Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| **Schedule 1** | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . . . . | ☐ |
| **Schedule 2** | Sales by Registered Ultimate Vendors . . . . . . . . . . . . | ☑ |
| **Schedule 3** | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . . | ☐ |
| **Schedule 5** | Section 4081(e) Claims . . . . . . . . . . . . . . . . . . | ☐ |
| **Schedule 6** | Other Claims . . . . . . . . . . . . . . . . . . . . . . | ☐ |
| **Schedule 8** | Registered Credit Card Issuers . . . . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)     Date  `11-30-10`

*Keith Powell*

Type or print your name below signature.

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.     Cat. No. 20027J     Form **8849** (Rev. 1-2009)

**Defendant Exhibit**
15

PLT002247

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| N J POWELL INC | 7474 | $ 10889.04 |

**Period of claim:** Enter month, day, and year in MMDDYYYY format.    From ▶ 07-01-10    To ▶ 07-30-10

| Claimant's registration no. ▶ | UV | 0045 | Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3. |
|---|---|---|---|
| | ▶ UB | _____ | Complete for lines 1b and 2c. |
| | ▶ UP | _____ | Complete for line 2b. |
| | ▶ UA | _____ | Complete for line 3. See UV for lines 3d and 3e, type of use 14. |

## 1   Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Caution.** Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $  .243 | | $ | 360 |
| b  Use in certain intercity and local buses | .17 | | | 350 |

## 2   Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Caution.** Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a  Use by a state or local government | $  .243 | | $ | 346 |
| b  Sales from a blocked pump | .243 | | | |
| c  Use in certain intercity and local buses | .17 | | | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.    Cat. No. 27450U    Schedule 2 (Form 8849) (Rev. 1-2009)

PLT002248

Schedule 2 (Form 8849) (Rev. 1-2009)                                                    Page **2**

Name as shown on Form 8849: *JJ POWELL INC*                    EIN: *9474*

## 3    Sales by Registered Ultimate Vendors of Kerosene for Use in Aviation

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim. For lines 3a, 3b, 3d, 3e, and 3f, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. For line 3c, claimant has obtained the required certificate from the buyer and has no reason to believe any of the information in the certificate is false. See the instructions for additional information to be submitted.

|   | | Type of use | (a) Rate | (b) Gallons | (c) Amount of refund *Multiply col. (a) by col. (b)* | (d) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219 | | $ .175 | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025 | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219 | | .218 | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

## 4    Sales by Registered Ultimate Vendors of Gasoline

Claimant sold the gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** *Claims cannot be made on line 4a or 4b for gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

|   | | (a) Rate | (b) Gallons | (c) Amount of refund *Multiply col. (a) by col. (b)* | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .183 | 8836 | $ 1616 98 | 362 |
| b | Use by a state or local government | .183 | 50667 | 9272 06 | |

## 5    Sales by Registered Ultimate Vendors of Aviation Gasoline

Claimant sold the aviation gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

**Caution.** *Claims cannot be made on line 5a or 5b for aviation gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

|   | | (a) Rate | (b) Gallons | (c) Amount of refund *Multiply col. (a) by col. (b)* | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .193 | | $ | 324 |
| b | Use by a state or local government | .193 | | | |

Schedule 2 (Form 8849) (Rev. 1-2009)

PLT002249

**JJ POWELL INC #▮▮▮9474 (3RD QTR 2010)**
**FEDERAL EXEMPT GASOLINE SALES - GOVERNMENT UNIT INFORMATION**

| TAXPAYER ID NUMBER | NAME | GALLONS |
|---|---|---|
| | TAYLOR TWP. | 1 |
| | CHESTER HILL BORO | 275 |
| | PHILIPSBURG BORO | 858 |
| | RELIANCE FIRE CO | 16 |
| | COLUMBIA FIRE CO | 87 |
| | BALD EAGLE FIRE CO | 48 |
| | SNYDER TWP. | 81 |
| | TYRONE SCHOOL DISTRICT | 749 |
| | LOGAN FIRE CO. | 71 |
| | HOPE FIRE CO. | 34 |
| | MT. TOP FIRE CO. | 234 |
| | PATTON TWP. | 4477 |
| | HALFMOON TWP. | 81 |
| | CURWENSVILLE LAKE REC AUTHORITY | 319 |
| | BELLEFONTE BORO | 2852 |
| | CENTRE HALL FIRE CO. | 0 |
| | CENTRE CO. LIBRARY | 84 |
| | UNDINE FIRE CO. | 3 |
| | BENNER TWP. | 219 |
| | BELLEFONTE SCHOOL DISTRICT | 3210 |
| | CENTRE HALL BORO | 0 |
| | SPRING TWP. | 1072 |
| | GREGG TWP. FIRE CO. | 0 |
| | WILLIAMSPORT MUNICIPAL AIRPORT | 373 |
| | CHESTER HILL FIRE CO. | 184 |
| | RUSH TWP. | 663 |
| | BOGGS TWP. | 601 |
| | KARTHAUS TWP. | 0 |
| | MARION TWP. | 0 |
| | UNION TWP. | 10 |
| | MORRIS TWP. | 88 |
| | PHILIPSBURG OSCEOLA SCHOOL DISTRICT | 808 |
| | STATE COLLEGE SCHOOL DISTRICT | 2155 |
| | MILESBURG BORO | 293 |
| | WARRIORS MARK WATER AUTHORITY | 316 |
| | PORT MATILDA FIRE CO. | 0 |
| | LAWRENCE TWP. | 3700 |
| | SPRING-BENNER-WALKER AUTHORITY | 0 |
| | REDBANK VALLEY SCHOOL DISTRICT | 1236 |
| | CITIZENS HOOK AND LADDER | 20 |
| | CLEARFIELD BORO | 1799 |
| | CLARION COUNTY | 0 |
| | CENTRE CO. OFFICE OF TRANSPORTATION | 30609 |
| | CENTRE HALL-POTTER SEWER AUTH. | 77 |
| | CENTRE AREA TRANSIT AUTHORITY | 950 |
| | ALPHA FIRE DEPT. | 174 |
| | CENTRAL PA INSTITUTE OF SCIENCE | 678 |
| | TOTAL | 59503 |

PLT002250

**JULY 2010**

**EXEMPT GASOLINE SALES THRU CARDLOCK**

| Customer | Exempt Federal | 307 10 | Exempt State | |
|---|---|---|---|---|
| Taylor Twp | 100 | | 101 | ✓ |
| Chester Hill Boro | 11588 | | 11588 | ✓ |
| Chester Hill Fire Co | 10387 | ✓ | 10387 | ✓ |
| BOA School | 32222 | | 32222 | ✓ |
| Brisco Boro | 27884 | | 27884 | ✓ |
| Celiante Fire Co | 828 | ✓ | 828 | ✗ ✓ |
| Mo Valley EMS | 0 | ✓ | 2800 | ✗ ✓ |
| Columbia Fire Co | 3298 | | 3298 | ✓ |
| Pulch Eagle Fire Co | 2460 | ✓ | 2460 | ✓ |
| Snyder Twp | 5166 | | 5166 | ✓ |
| Tyrone School | 16686 | | 16686 | ✓ |
| Logan Fire Co | 2036 | ✓ | 2036 | ✓ |
| CHS EMS | 0 | ✓ | 17856 | ✓ |
| Hope Fire Co | 2698 | ✓ | 2698 | ✗ ✓ |
| Westover Fire Co | 5905 | | 5905 | ✗ ✓ |
| Patton Twp | 147444 | | 147444 | ✓ |
| Holloway Twp | 3497 | | 3497 | ✓ |
| Bilke Boro | 97835 | | 97835 | ✓ |
| Centre Co Library | 3356 | | 3356 | ✓ |
| Centre Co CH and Trans | 262266 | (186254) | 262266 | ✗ ✓ |
| "   "   "   "   " | 800283 | | 800283 | ✗ |
| Harding Fire Co | 224 | ✓ | 224 | ✗ ✓ |
| Banner Twp | 11502 | | 11502 | ✗ ✓ |
| BEH School | 98849 | | 98849 | ✓ |
| Curnsville Lake Auth | 9282 | | 9282 | ✗ ✓ |
| Spring Twp | 41128 | | 41128 | ✓ |
| Woodle Mun Airport E | 13547 | | 13547 | ✓ |
| Rush Twp | 26916 | | 26916 | ✓ |
| State College School | 53243 | | 53243 | ✓ |
| Alwood Boro | 13268 | | 13268 | ✓ |
| Centre Hall Boro Couns | 3900 | | 3900 | ✗ ✓ |
| Benner Twp | 1504 | | 1504 | ✓ |
| Mon Twp | 3659 | | 3659 | ✓ |
| Bellwood Valley School | 6153 | | 6153 | ✓ |
| Alpha Fire Dept | 4021 | ✓ | 4021 | ✓ |
| Warriors Mark Water Auth | 10854 | | 10854 | ✓ |
| Rebel Boro | 61086 | | 61086 | ✓ |
| | 1796857 | ✓ | 1812715 | ✓ |
| | | 307 9 | 1763639 | |
| | | 10 | 53776 | |

A-86

PLT002251

*UNDYED DIESEL FUEL*

*3RD QTR 2010*

**Form 8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

**Claim for Refund of Excise Taxes**

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

**Name of claimant**

`W POWELL INC`

**Employer identification number (EIN)**

`9474`

**Address (number, street, room or suite no.)**

`PO BOX 50`

**Social security number (SSN)**

**City and state or province. If you have a foreign address, see page 2.**

`PHILIPSBURG PA`

**ZIP code**

`16866`

**Foreign country. If applicable. Do not abbreviate.**

**Month claimant's income tax year ends**

`12`

**Daytime telephone number (optional)**

`814 242 3190`

**Caution.** Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| **Schedule 1** | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . | ☐ |
| **Schedule 2** | Sales by Registered Ultimate Vendors . . . . . . . . . | ☑ |
| **Schedule 3** | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . . | ☐ |
| **Schedule 5** | Section 4081(e) Claims . . . . . . . . . . . . . . | ☐ |
| **Schedule 6** | Other Claims . . . . . . . . . . . . . . . . | ☐ |
| **Schedule 8** | Registered Credit Card Issuers . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)     Date `11-30-10`

Type or print your name below signature.     `KEITH POWELL`

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.     Cat. No. 20027J     Form **8849** (Rev. 1-2009)

**Defendant Exhibit**
**16**

PLT002213

**Schedule 2 (Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

OMB No. 1545-1420

▶ Attach to Form 8849. Do not file with any other schedule.

Name as shown on Form 8849: *J J POWELL INC*   EIN: *9474*   Total refund (see instructions) $ *7954.36*

Period of claim: Enter month, day, and year in MMDDYYYY format. From ▶ *07-01-10*   To ▶ *09-30-10*

Claimant's registration no. ▶ UV ___ *5C45*   Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3.

▶ UB ___   Complete for lines 1b and 2c.

▶ UP ___   Complete for line 2b.

▶ UA ___   Complete for line 3. See UV for lines 3d and 3e, type of use 14.

## 1 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a Use by a state or local government | $ .243 | *32734* | $ *7954 36* | 360 |
| b Use in certain intercity and local buses | .17 | | | 350 |

## 2 Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a Use by a state or local government | $ .243 | | $ | 346 |
| b Sales from a blocked pump | .243 | | | |
| c Use in certain intercity and local buses | .17 | | | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.   Cat. No. 27450U   Schedule 2 (Form 8849) (Rev. 1-2009)

PLT002214

**JJ POWELL INC #       9474 (3RD QTR 2010)**
FEDERAL EXEMPT UNDYED DIESEL SALES - GOVERNMENT UNIT INFORMATION

| TAXPAYER ID NUMBER | NAME | GALLONS |
|---|---|---|
| | TAYLOR TWP. | 165 |
| | CHESTER HILL BORO | 36 |
| | PHILIPSBURG BORO | 328 |
| | RELIANCE FIRE CO | 236 |
| | COLUMBIA FIRE CO | 202 |
| | BALD EAGLE FIRE CO | 478 |
| | SNYDER TWP. | 883 |
| | TYRONE SCHOOL DISTRICT | 1067 |
| | LOGAN FIRE CO. | 389 |
| | HOPE FIRE CO. | 240 |
| | MT. TOP FIRE CO. | 368 |
| | PATTON TWP. | 2587 |
| | HALFMOON TWP. | 293 |
| | CLINTON CO SOLID WASTE AUTHORITY | 334 |
| | BELLEFONTE BORO | 3891 |
| | CENTRE HALL FIRE CO. | 296 |
| | CENTRE CO. LIBRARY | 760 |
| | UNDINE FIRE CO. | 468 |
| | BENNER TWP. | 941 |
| | BELLEFONTE SCHOOL DISTRICT | 5120 |
| | CENTRE HALL BORO | 53 |
| | SPRING TWP. | 0 |
| | GREGG TWP. FIRE CO. | 86 |
| | WILLIAMSPORT MUNICIPAL AIRPORT | 76 |
| | CHESTER HILL FIRE CO. | 59 |
| | RUSH TWP. | 83 |
| | BOGGS TWP. | 897 |
| | KARTHAUS TWP. | 0 |
| | MARION TWP. | 0 |
| | UNION TWP. | 420 |
| | MORRIS TWP. | 0 |
| | PHILIPSBURG OSCEOLA SCHOOL DISTRICT | 0 |
| | SPRING-BENNER-WALKER AUTHORITY | 1256 |
| | MILESBURG BORO | 226 |
| | REDBANK TWP | 82 |
| | CLEARFIELD CO CAREER & TECH CENTER | 311 |
| | LAWRENCE TWP. | 3899 |
| | PLEASANT GAP FIRE CO | 1551 |
| | REDBANK VALLEY SCHOOL DISTRICT | 1807 |
| | CITIZENS HOOK AND LADDER | 5 |
| | CLEARFIELD BORO | 1398 |
| | WALKER TWP FIRE CO | 226 |
| | CENTRE CO. OFFICE OF TRANSPORTATION | 394 |
| | CENTRE HALL-POTTER SEWER AUTH. | 62 |
| | PENNS VALLEY SCHOOL DISTRICT | 421 |
| | ALPHA FIRE DEPT. | 317 |
| | CENTRAL PA INSTITUTE OF SCIENCE | 0 |
| | TOTAL | 32734 |

A-89

PLT002215

J.J. POWELL, INC.
███████9474

THE FOLLOWING IS A LIST OF COMPANIES THAT SOLD DIESEL FUEL TO
J.J. POWELL, INC. DURING THE PERIOD 07-01-10 TO 09-30-10:

BP PRODUCTS NA
PO BOX 9090
DES MOINES, IA 50368
515-226-5000

PETROLEUM TRADERS CORP
7120 POINTE INVERNESS WAY
FORT WAYNE, IN 46806
800-348-3705

PETROLEUM PRODUCTS CORP.
PO BOX 2621
HARRISBURG, PA 17105
717-939-0466

MONTOUR OIL SERVICE
112 BROAD STREET
MONTOURSVILLE, PA 17754
570-368-8611

MOTIVA ENTERPRISES
303 FELLOWSHIP ROAD
MOORESTOWN, NJ 08057
609-778-1400

UNITED REFINING CO.
BOX 780
WARREN, PA 16365
814-723-1500

SUNOCO INC
10 PENN CENTER
1801 MARKET STREET
PHILADELPHIA, PA 19103
800-888-8995

BUCKEYE ENERGY SERVICES
BOX 389
TELFORD, PA 18969
215-257-0131

CONOCO-PHILLIPS
1400 PARK AVENUE
LINDEN, NJ 07036
800-775-4399

PLT002216

JULY 2010

EXEMPT DIESEL SALES THRU CARDLOCK

| Customer | | EXEMPT FEDERAL | 25% TO | EXEMPT STATE | |
|---|---|---|---|---|---|
| Taylor Twp | | 9935 | | 9935 | ✓ |
| Chester Hill Boro | | 1726 | | 1726 | ✓ |
| Chester Hill Fire Co | | 3694 | ✓ | 3694 | ✓ |
| Boico Boro | | 13599 | | 13599 | ✓ ✓ |
| Reliance Fire Co | | 9560 | ✓ | 9560 | ✓ ✓ |
| Mo Valley EMS | | 0 | ✓ | 10,10,13 | ✓ ✓ |
| Woodward Fire Co | | 12296 | ✓ | 12296 | ✓ |
| Bald Eagle Fire Co | | 18922 | ✓ | 18922 | ✓ |
| Snyder Twp | | 39800 | | 39800 | ✓ |
| Tyrone School | | 13410 | | 13410 | ✓ |
| Logan Fire Co | | 9610 | ✓ | 9610 | ✓ |
| DALE EMS | | 0 | ✓ | 78802 | ✓ |
| Hope Fire Co | | 8079 | ✓ | 8079 | ✓ ✓ |
| Me Top Fire Co | | 15204 | ✓ | 15204 | ✓ ✓ |
| Patton Twp | | 57455 | | 57455 | ✓ |
| Hollywood Twp | | 14100 | | 14100 | ✓ |
| Rice Boro | | 126263 | | 126263 | ✓ |
| Penns Valley EMS | | 0 | ✓ | 22124 | ✓ |
| Centre Hall Fire Co | | 14326 | ✓ | 14326 | ✓ |
| Centre Co Library | | 27823 | | 27823 | ✓ ✓ |
| Centre Co Office of Trans | | 7547 | | 7547 | ✓ |
| Vindana Fire Co | | 16888 | ✓ | 16888 | ✓ |
| Rhode Twp | | 28577 | | 28577 | ✓ |
| DALE School | | 27354 | | 27354 | ✓ |
| Grand Twp Fire Co | | 2495 | ✓ | 2495 | ✓ |
| Clinton Co Solid Waste | | 8424 | | 8424 | ✓ |
| Weart Uno Airport | | 2483 | | 2483 | ✓ |
| Rush Twp | | 3308 | | 3308 | ✓ |
| Alburg Boro | | 5235 | | 5235 | ✓ |
| Reiss Wm Peter Super | | 3100 | | 3100 | ✓ |
| Grannas Market Lobic | | 499 | ✓ | 499 | ✓ |
| Walker Twp Fire Co | | 4736 | ✓ | 4736 | ✓ |
| Bald Eagle Valley School | | 16314 | | 16314 | ✓ |
| Mo EMS | | 0 | ✓ | 102317 | ✓ ✓ |
| Matthews Ambulance | | 0 | ✓ | 2756 | ✓ |
| Alpha Fire Dept | | 14712 | ✓ | 14712 | ✓ |
| Mo Boro | | 49861 | | 49861 | ✓ |
| | | 590715 | ✓ | 908221 | ✓ |
| | | | 524  9 | 657494 | |
| | | | 10 | 250727 | |

A-91

PLT002217

*ANN CURIE 2010*

"*GASOLINE CLAIM*"

Form **8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Claim for Refund of Excise Taxes

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

**Name of claimant**

| J | J | | P | O | W | E | L | L | | I | N | C | | | | | | | | | | | | |

**Employer identification number (EIN)**

| | | | | | 9 | 4 | 7 | 4 |

**Address (number, street, room or suite no.)**

| P | O | | B | O | X | | 3 | 0 | | | | | | | | | | | | | | | |

**Social security number (SSN)**

**City and state or province. If you have a foreign address, see page 2.**

| P | H | I | L | I | P | S | B | U | R | G | | P | A | | | | | | | | | |

**ZIP code**

| 1 | 6 | 8 | 6 | 6 |

**Foreign country, if applicable. Do not abbreviate.**

**Month claimant's income tax year ends**

| 1 | 2 |

**Daytime telephone number (optional)**

| 8 | 1 | 4 | 3 | 4 | 2 | 3 | 1 | 9 | 0 |

**Caution.** Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.

### Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . | ☐ |
| Schedule 5 | Section 4051(o) Claims . . . . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable) — *01-28-11*  Date

Type or print your name below signature. — *JEFFREY STEWELL*

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN | |
| | | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.    Cat. No. 20027J    Form **8849** (Rev. 1-2009)

**Defendant Exhibit**
**17**

PLT002834

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| JJ POWELL INC | 9474 | $  9898.83 |

| Period of claim: *Enter month, day, and year in MMDDYYYY format.* | From ▶ 10-01-10 | To ▶ 12-31-10 |
|---|---|---|

| Claimant's registration no. ▶ | U V | 0045 | Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3. |
| | ▶ U B | _____ | Complete for lines 1b and 2c. |
| | ▶ U P | _____ | Complete for line 2b. |
| | ▶ U A | _____ | Complete for line 3. See UV for lines 3d and 3e, type of use 14. |

## 1   Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . ▶ ☐

Caution. *Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund *Multiply col. (a) by col. (b)* | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | $ | 360 |
| b | Use in certain intercity and local buses | .17 | | | 350 |

## 2   Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . ▶ ☐

Caution. *Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund *Multiply col. (a) by col. (b)* | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a state or local government | $ .243 | | $ | |
| b | Sales from a blocked pump | .243 | | | 346 |
| c | Use in certain intercity and local buses | .17 | | | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 instructions.   Cat. No. 27450U   Schedule 2 (Form 8849) (Rev. 1-2009)

PLT002835

Schedule 2 (Form 8849) (Rev. 1-2009)    Page **2**

| Name as shown on Form 8849 | EIN |
|---|---|
| JJ POWELL INC | 9474 |

**3    Sales by Registered Ultimate Vendors of Kerosene for Use in Aviation**

Claimant sold the kerosene for use in aviation at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim. For lines 3a, 3b, 3d, 3e, and 3f, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. For line 3c, claimant has obtained the required certificate from the buyer and has no reason to believe any of the information in the certificate is false. See the instructions for additional information to be submitted.

| | | Type of use | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|---|
| a | Use in commercial aviation (other than foreign trade) taxed at $.219 | | $ .175 | | $ | 355 |
| b | Use in commercial aviation (other than foreign trade) taxed at $.244 | | .200 | | | 417 |
| c | Nonexempt use in noncommercial aviation | | .025 | | | 418 |
| d | Other nontaxable uses taxed at $.244 | | .243 | | | 346 |
| e | Other nontaxable uses taxed at $.219 | | .218 | | | 369 |
| f | LUST tax on aviation fuels used in foreign trade | | .001 | | | 433 |

**4    Sales by Registered Ultimate Vendors of Gasoline**

Claimant sold the gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

Caution. *Claims cannot be made on line 4a or 4b for gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .183 | 13044 | $ 2387 25 | 362 |
| b | Use by a state or local government | .183 | 41048 | 7511 78 | |

**5    Sales by Registered Ultimate Vendors of Aviation Gasoline**

Claimant sold the aviation gasoline at a tax-excluded price and has not collected the amount of tax from the buyer, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to make the claim; and obtained an unexpired certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

Caution. *Claims cannot be made on line 5a or 5b for aviation gasoline purchased by a state or local government or a nonprofit educational organization for its exclusive use with a credit card issued to the state or local government or nonprofit educational organization by the credit card issuer.*

| | | (a) Rate | (b) Gallons | (c) Amount of refund Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|---|
| a | Use by a nonprofit educational organization | $ .193 | | $ | 324 |
| b | Use by a state or local government | .193 | | | |

Schedule 2 (Form 8849) (Rev. 1-2009)

A-94

PI T002836

<u>JJ POWELL INC #</u>[    ]<u>9474 (4TH QTR 2010)</u>
<u>FEDERAL EXEMPT GASOLINE SALES - GOVERNMENT UNIT INFORMATION</u>

| <u>TAXPAYER ID NUMBER</u> | <u>NAME</u> | <u>GALLONS</u> |
|---|---|---|
| | TAYLOR TWP. | 0 |
| | CHESTER HILL BORO | 224 |
| | PHILIPSBURG BORO | 1069 |
| | RELIANCE FIRE CO | 4 |
| | COLUMBIA FIRE CO | 49 |
| | BALD EAGLE FIRE CO | 30 |
| | SNYDER TWP. | 10 |
| | TYRONE SCHOOL DISTRICT | 1053 |
| | LOGAN FIRE CO. | 52 |
| | HOPE FIRE CO. | 25 |
| | MT. TOP FIRE CO. | 371 |
| | PATTON TWP. | 4108 |
| | HALFMOON TWP. | 1 |
| | CURWENSVILLE LAKE REC AUTH | 171 |
| | BELLEFONTE BORO | 2541 |
| | STATE COLLEGE SCHOOL DISTRICT | 3949 |
| | CENTRE CO. LIBRARY | 76 |
| | UNDINE FIRE CO. | 19 |
| | BENNER TWP. | 77 |
| | BELLEFONTE SCHOOL DISTRICT | 3974 |
| | CENTRE HALL BORO | 0 |
| | SPRING TWP. | 656 |
| | GREGG TWP. FIRE CO. | 0 |
| | WILLIAMSPORT MUNICIPAL AIRPORT | 246 |
| | CHESTER HILL FIRE CO. | 187 |
| | RUSH TWP. | 704 |
| | BOGGS TWP. | 500 |
| | WARRIORS MARK WATER AUTH | 188 |
| | MARION TWP. | 0 |
| | UNION TWP. | 9 |
| | MORRIS TWP. | 75 |
| | PHILIPSBURG OSCEOLA SCHOOL DISTRICT | 1108 |
| | SPRING-BENNER-WALKER AUTHORITY | 0 |
| | MILESBURG BORO | 97 |
| | REDBANK TWP | 0 |
| | CLEARFIELD CO CAREER & TECH CENTER | 0 |
| | LAWRENCE TWP. | 800 |
| | PLEASANT GAP FIRE CO | 0 |
| | REDBANK VALLEY SCHOOL DISTRICT | 2960 |
| | CITIZENS HOOK AND LADDER | 0 |
| | CLEARFIELD BORO | 1595 |
| | WALKER TWP FIRE CO | 0 |
| | CENTRE CO. OFFICE OF TRANSPORTATION | 26940 |
| | CENTRE HALL-POTTER SEWER AUTH. | 60 |
| | PENNS VALLEY SCHOOL DISTRICT | 0 |
| | ALPHA FIRE DEPT. | 164 |
| | CENTRE AREA TRANSIT AUTH | 0 |
| | TOTAL | 54092 |

PI T002837

OCTOBER 2010

EXEMPT GASOLINE SALES THRU CARDLOCK

| | Prepared By | | Initials | Date |
|---|---|---|---|---|
| | Approved By | | | |

VAN DON JONES COMPANY

| | CUSTOMER | | | EXEMPT FEDERAL | | 2011 10 | EXEMPT STATE | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Master Hall Boro | | | 5866 | ✓ | | 5866 | ✓ | |
| 2 | Master Hill Fire Co | | | 3960 | ✓ | ✓ | 3960 | ✓ | |
| 3 | Pool School | | | 36751 | ✓ | | 36751 | ✓ | |
| 4 | Adert Boro | | | 35046 | ✓ | | 35046 | x ✓ | |
| 5 | Mo Valley Coals | | | O | | ✓ | 1520 | x ✓ | |
| 6 | Columbia Fire Co | | | 1700 | ✓ | ✓ | 1700 | ✓ | |
| 7 | Bald Eagle Fire Co | | | 130 | ✓ | ✓ | 130 | ✓ | |
| 8 | Tyrone School | | | 40789 | ✓ | | 40789 | ✓ | |
| 9 | B H L Ens | | | O | | ✓ | 21267 | x ✓ | |
| 10 | Hope Fire Co | | | 521 | ✓ | ✓ | 521 | x ✓ | |
| 11 | Metro Fire Co | | | 10791 | ✓ | ✓ | 10791 | ✓ | |
| 12 | Patton Twp | | | 135051 | ✓ | | 63051 | x ✓ | |
| 13 | Ant Moon Twp | | | 66 | ✓ | | 66 | ✓ | |
| 14 | B H C Boro | | | 102708 | ✓ | | 102708 | ✓ | |
| 15 | Centre Co Library | | | 2677 | ✓ | | 2677 | ✓ | |
| 16 | Centre Co Oil Coal Trans | 934813 | { | 260875 | | | 260875 | x | |
| 17 | " " " " | | | 673943 | | | 673943 | x | |
| 18 | Benner Twp | | | 4657 | ✓ | | 4657 | ✓ | |
| 19 | B H C School | | | 134124 | ✓ | | 134124 | ✓ | |
| 20 | Curtis Lake Auth | | | 11007 | ✓ | | 11007 | x ✓ | |
| 21 | Spring Twp | | | 23022 | ✓ | | 23022 | ✓ | |
| 22 | Whart Mun Auport E | | | 4342 | ✓ | | 4342 | ✓ | |
| 23 | Rush Twp | | | 16658 | ✓ | | 16658 | ✓ | |
| 24 | State College School | | | 145009 | ✓ | | 145009 | ✓ | |
| 25 | Mhurs Boro | | | 3082 | ✓ | | 3082 | ✓ | |
| 26 | Centre Hall Water Sewer | | | 3302 | ✓ | | 3302 | x | |
| 27 | Morris Twp | | | 3069 | ✓ | | 3069 | ✓ | |
| 28 | Bateaux Valley School | | | 94478 | ✓ | | 94478 | ✓ | |
| 29 | Anita Fire Dept | | | 5100 | ✓ | ✓ | 5100 | ✓ | |
| 30 | Warrior Mark Water Auth | | | 7440 | ✓ | | 7440 | ✓ | |
| 31 | City Boro | | | 51092 | ✓ | | 51092 | ✓ | |
| 32 | | | | | | | | | |
| 33 | | | | 1817576 | ✓ | | 1823163 | ✓ | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | 24 9 10 | 1761994 48169 | | |

A-96

PLT002838

*" UNDYED DIESEL FUEL CLAIM "*

*TH CUTE*
*2016*

Form **8849**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

**Claim for Refund of Excise Taxes**

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

**Name of claimant**

| J | J | | P | O | W | E | L | L | | I | N | C | | | | | | | | | | | | | |

**Employer identification number (EIN)**

| | | | | | 9 | 4 | 7 | 4 |

**Address (number, street, room or suite no.)**

| P | O | | B | O | X | | 3 | 0 | | | | | | | | | | | | | | |

**Social security number (SSN)**

| | | | | | | | | |

**City and state or province. If you have a foreign address, see page 2.**

| P | H | I | L | I | P | S | B | U | R | G | | P | A | | | | | | | | | |

**ZIP code**

| 1 | 6 | 8 | 6 | 6 |

**Foreign country, if applicable. Do not abbreviate.**

| | | | | | | | | | | | | | | | | | | | | | | |

**Month claimant's income tax year ends**

| 1 | 2 |

**Daytime telephone number (optional)**

| 8 | 1 | 4 | 3 | 4 | 2 | 3 | 1 | 9 | 0 |

**Caution.** *Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on Schedule C (Form 720), Claims, Form 4136, Credit for Federal Tax Paid on Fuels, Form 2290, Heavy Highway Vehicle Use Tax Return, or Form 730, Monthly Tax Return for Wagers.*

**Schedules Attached**

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and 8 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| Schedule 1 | Nontaxable Use of Fuels . . . . . . . . . . . . . . . . | ☐ |
| Schedule 2 | Sales by Registered Ultimate Vendors . . . . . . . . . | ☑ |
| Schedule 3 | Certain Fuel Mixtures and the Alternative Fuel Credit . . . . | ☐ |
| Schedule 5 | Section 4081(e) Claims . . . . . . . . . . . . . . . | ☐ |
| Schedule 6 | Other Claims . . . . . . . . . . . . . . . . . . | ☐ |
| Schedule 8 | Registered Credit Card Issuers . . . . . . . . . . . . | ☐ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature and title (if applicable)

Date  01-28-11

Type or print your name below signature.
*JEFFREY S POWELL*

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | Phone no. ( ) | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.        Cat. No. 20027J        Form **8849** (Rev. 1-2009)

**Defendant Exhibit**
**18**

PLTN02803

**Schedule 2**
**(Form 8849)**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

# Sales by Registered Ultimate Vendors

▶ Attach to Form 8849. Do not file with any other schedule.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN | Total refund (see instructions) |
|---|---|---|
| JJ POWELL INC | 9474 | $ *12237.76* |

| Period of claim: Enter month, day, and year in MMDDYYYY format. | From ▶ | 10-01-10 | To ▶ | 12-31-10 |
|---|---|---|---|---|

| Claimant's registration no. ▶ | U V | 25-95-00045 | Complete for lines 1a, 2a, 4a, 4b, 5a, and 5b. Also complete for lines 3d and 3e, type of use 14. Note: UV claimant must complete line 6 or 7 on page 3. |
|---|---|---|---|
| ▶ | U B | | Complete for lines 1b and 2c. |
| ▶ | U P | | Complete for line 2b. |
| ▶ | U A | | Complete for line 3. See UV for lines 3d and 3e, type of use 14. |

## 1   Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 1a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 1b, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make this claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 1a for diesel fuel purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a Use by a state or local government | $ .243 | *50362* | $ *12237* *76* | 360 |
| b Use in certain intercity and local buses | .17 | | | 350 |

## 2   Sales by Registered Ultimate Vendors of Undyed Kerosene (Other Than Kerosene For Use in Aviation)

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or obtained written consent of the buyer to make the claim. For line 2a, claimant has obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. For line 2b, claimant has a statement, if required, that contains the date of sale, name and address of the buyer, and the number of gallons of kerosene sold to the buyer. For line 2c, the registered ultimate vendor is eligible to make this claim only if the buyer waives their right to make the claim by providing the registered ultimate vendor with an unexpired waiver and has no reason to believe any of the information in the waiver is false. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach an explanation and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

Caution. Claims cannot be made on line 2a for kerosene purchased by a state or local government for its exclusive use with a credit card issued to the state or local government by a credit card issuer.

| | (a) Rate | (b) Gallons | (c) Amount of refund<br>Multiply col. (a) by col. (b) | (d) CRN |
|---|---|---|---|---|
| a Use by a state or local government | $ .243 | | $ | 346 |
| b Sales from a blocked pump | .243 | | | |
| c Use in certain intercity and local buses | .17 | | | 347 |

For Privacy Act and Paperwork Reduction Act Notice, see Form 8849 Instructions.     Cat. No. 27450U          Schedule 2 (Form 8849) (Rev. 1-2009)

PLT002804

JJ POWELL INC # ▓▓▓ 9474 (4TH QTR 2010)
FEDERAL EXEMPT UNDYED DIESEL SALES - GOVERNMENT UNIT INFORMATION

| TAXPAYER ID NUMBER | NAME | GALLONS |
|---|---|---|
| | TAYLOR TWP. | 415 |
| | CHESTER HILL BORO | 31 |
| | PHILIPSBURG BORO | 423 |
| | RELIANCE FIRE CO | 311 |
| | COLUMBIA FIRE CO | 104 |
| | BALD EAGLE FIRE CO | 330 |
| | SNYDER TWP. | 738 |
| | TYRONE SCHOOL DISTRICT | 2137 |
| | LOGAN FIRE CO. | 155 |
| | HOPE FIRE CO. | 330 |
| | MT. TOP FIRE CO. | 342 |
| | PATTON TWP. | 3781 |
| | HALFMOON TWP. | 152 |
| | CLINTON CO SOLID WASTE AUTHORITY | 356 |
| | BELLEFONTE BORO | 4456 |
| | CENTRE HALL FIRE CO. | 207 |
| | CENTRE CO. LIBRARY | 448 |
| | UNDINE FIRE CO. | 305 |
| | BENNER TWP. | 1238 |
| | BELLEFONTE SCHOOL DISTRICT | 16172 |
| | CENTRE HALL BORO | 25 |
| | SPRING TWP. | 0 |
| | GREGG TWP. FIRE CO. | 34 |
| | WILLIAMSPORT MUNICIPAL AIRPORT | 0 |
| | CHESTER HILL FIRE CO. | 91 |
| | RUSH TWP. | 539 |
| | BOGGS TWP. | 838 |
| | KARTHAUS TWP. | 505 |
| | MARION TWP. | 0 |
| | UNION TWP. | 530 |
| | MORRIS TWP. | 765 |
| | PHILIPSBURG OSCEOLA SCHOOL DISTRICT | 36 |
| | SPRING-BENNER-WALKER AUTHORITY | 1072 |
| | MILESBURG BORO | 407 |
| | REDBANK TWP | 0 |
| | CLEARFIELD CO CAREER & TECH CENTER | 669 |
| | LAWRENCE TWP. | 1000 |
| | PLEASANT GAP FIRE CO | 1185 |
| | REDBANK VALLEY SCHOOL DISTRICT | 3905 |
| | CITIZENS HOOK AND LADDER | 0 |
| | CLEARFIELD BORO | 1721 |
| | WALKER TWP FIRE CO | 846 |
| | CENTRE CO. OFFICE OF TRANSPORTATION | 525 |
| | CENTRE HALL-POTTER SEWER AUTH. | 31 |
| | PENNS VALLEY SCHOOL DISTRICT | 1871 |
| | ALPHA FIRE DEPT. | 184 |
| | CENTRE AREA TRANSIT AUTH | 1152 |
| | TOTAL | 50362 |

PI T002805

J.J. POWELL, INC.
█████ 9474

THE FOLLOWING IS A LIST OF COMPANIES THAT SOLD DIESEL FUEL TO
J.J. POWELL, INC. DURING THE PERIOD 10-01-10 TO 12-31-10:

CONOCO-PHILIPS
1400 PARK AVE.
LINDEN, NJ 07036
800-775-4399

PETROLEUM TRADERS CORP
7120 POINTE INVERNESS WAY
FORT WAYNE, IN 46806
800-348-3705

PETROLEUM PRODUCTS CORP.
PO BOX 2621
HARRISBURG, PA 17105
717-939-0466

MONTOUR OIL SERVICE
112 BROAD STREET
MONTOURSVILLE, PA 17754
570-368-8611

MOTIVA ENTERPRISES
303 FELLOWSHIP ROAD
MOORESTOWN, NJ 08057
609-778-1400

UNITED REFINING CO.
BOX 780
WARREN, PA 16365
814-723-1500

SUNOCO INC
10 PENN CENTER
1801 MARKET STREET
PHILADELPHIA, PA 19103
800-888-8995

BUCKEYE ENERGY SERVICES
BOX 389
TELFORD, PA 18969
215-257-0131

A-100

**OCTOBER 2010**

**EXEMPT DIESEL SALES THRU CARDLOCK**

| | Prepared By | Initials | Date |
|---|---|---|---|
| | Approved By | | |

WILSON JOHN COMPANY    Pine Drive White J.

| | Customer | | | EXEMPT FEDERAL | | 5411 10 | EXEMPT STATE | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Taylor Twp | | | 13121 | ✓ | | 13121 | ✓ | |
| 2 | Chester Hill Boro | | | 1469 | ✓ | | 1469 | ✓ | |
| 3 | Chester Hill Fire Co | | | 5046 | ✓ | ✓ | 5046 | ✓ | |
| 4 | Area School | | | 1490 | ✓ | | 1490 | ✓ | |
| 5 | Rheems Boro | | | 15447 | ✓ | | 15447 | ✓ | |
| 6 | Reliance Fire Co | | | 11036 | ✓ | ✓ | 11036 | ✗ ✓ | |
| 7 | Mo Valley EMS | | | 0 | | ✓ | 5587 | ✗ ✓ | |
| 8 | Moshannon Fire Co | | | 4752 | ✓ | ✓ | 4752 | ✓ | |
| 9 | Boalsburg Fire Co | | | 11052 | ✓ | ✓ | 11052 | ✓ | |
| 10 | Snyder Twp | | | 12429 | ✓ | | 12429 | ✓ | |
| 11 | Tyrone School | | | 76501 | ✓ | | 76501 | ✓ | |
| 12 | Logan Fire Co | | | 7159 | ✓ | ✓ | 7159 | ✓ | |
| 13 | Bald Eagle EMS | | | 0 | | ✓ | 69580 | ✓ | |
| 14 | Hope Fire Co | | | 10258 | ✓ | ✓ | 10258 | ✗ ✓ | |
| 15 | Hi Top Fire Co | | | 14616 | ✓ | ✓ | 14616 | ✓ | |
| 16 | Potter Twp | | | 87453 | ✓ | | 87453 | ✓ | |
| 17 | Patton Twp | | | 2984 | ✓ | | 2984 | ✓ | |
| 18 | Rush Boro | | | 133943 | ✓ | | 133943 | ✓ | |
| 19 | Penns Valley EMS | | | 0 | | ✓ | 16723 | ✓ | |
| 20 | Centre Hall Fire Co | | | 5648 | ✓ | ✓ | 5648 | ✓ | |
| 21 | Centre Co. Library | | | 16014 | ✓ | | 16014 | ✓ | |
| 22 | Centre Co. Office on Trails | | | 16234 | ✓ | | 16234 | ✓ | |
| 23 | Undine Fire Co | | | 10464 | ✓ | ✓ | 10464 | ✓ | |
| 24 | Rennler Twp | | | 36857 | ✓ | | 36857 | ✗ ✓ | |
| 25 | Bald School | | | 571070 | ✓ | | 571070 | ✓ | |
| 26 | Clinton Co. Solid Waste | | | 8946 | ✓ | | 8946 | ✓ | |
| 27 | Rush Twp | | | 5013 | ✓ | | 5013 | ✓ | |
| 28 | Aburg Boro | | | 13077 | ✓ | | 13077 | ✓ | |
| 29 | Centre Hall-Potter Sewer | | | 3076 | ✓ | | 3076 | ✓ | |
| 30 | Walker Twp Fire Co | | | 16316 | ✓ | ✓ | 16316 | ✓ | |
| 31 | Bellefonte Valley School | | | 157664 | ✓ | | 157664 | ✓ | |
| 32 | CMI EMS | | | 0 | | ✓ | 104602 | ✗ ✓ | |
| 33 | Alpha Fire Dist 5 | | | 11685 | ✓ | ✓ | 11685 | ✓ | |
| 34 | CMH Boro | | | 62132 | ✓ | | 62132 | ✓ | |
| 35 | Phil Career Tech | | | 29200 | ✓ | | 29200 | ✓ | |
| 36 | | | | | | | | | |
| 37 | | | | 1380482 | ✓ | | 1655204 | ✓ | |
| 38 | | | | | | | | | |
| 39 | | | | | | SCH 9 | 1274440 | | |
| 40 | | | | | | 10 | 380804 | | |

PLT002807